1    did contact the state's attorney; isn't that correct?

2         A.   Yes.

3         Q.   And the first one you contacted was

4    Mr. O'Callaghan?

08:05PM   5         A.   Yes.

6         Q.   And you heard his testimony here?   You

7    were here when he testified, of course?

8         A.   Yes.

9         Q.   And you heard him testify -- again, I am

08:05PM  10    not trying to box you in, but the fact is, you heard

11    him testify.   He explained to you a subpoena is an

12    order of a court, and you got to appear; right?

13         A.   That O'Callaghan did?

14         Q.   Sure.

08:05PM  15         A.   I don't believe O'Callaghan did.

16    Simpson did.

17         Q.   State's Attorney Simpson explained to

18    you that the subpoena is an order -- it's not really

19    an order from your boss, it is an order from court?

08:05PM  20         A.   It is an order from court.

21         Q.   And you were bound in his view to show

22    up in court and testify; isn't that correct?

1          A.    Well, it's not just his view.  I

2    understand what you are saying.  It is --

3          Q.    It is the law?

4          A.    It is the law.  You are supposed to.

08:06PM    5          Q.    So on how many occasions did you attempt

6    to contact O'Callaghan, the young guy?

7          A.    I contacted O'Callaghan every time

8    before the court date was supposed to be heard.

9          Q.    Subsequent to the order from the Chief

08:06PM    10   not to attempt to contact O'Callaghan, how many times

11   did you attempt --

12         A.    That was once.

13         Q.    And how long after the order not to

14   contact O'Callaghan was it when you did contact him?

08:06PM    15   Same day?  Next day?

16         A.    It was, I believe, the same day, and

17   then Simpson a couple days later if I can recall

18   correctly.

19         Q.    In fact, with O'Callaghan it was

08:06PM    20   immediately after you got off the phone with the

21   Chief, that you got off the phone and called

22   O'Callaghan?

MARIE L. ROGERS, C.S.R.  (708) 430-2520

1          A.    Yes.

2          Q.    So immediately after the Chief gave you

3    that order, you disobeyed that order; isn't that

4    correct?

08:07PM  5          A.    Yes.

6          Q.    And now let's talk about -- you had only

7    one conversation with O'Callaghan?

8          A.    Yes, one.

9          Q.    A now Simpson, you conversed with him a

08:07PM  10   couple of days -- two, three days later?

11         A.    Yes.

12         Q.    And you initiated that first call to

13   Simpson?

14         A.    Yes, I called him.

08:07PM  15        Q.    And I think if I am recollecting right,

16   Mr. Simpson said it was a little bit of phone tag or

17   pager tag with Simpson; isn't that correct?

18         A.    Yes.

19         Q.    You called him, he got the pager number,

08:07PM  20   and then he finally got back to you; correct?

21         A.    Yes.

22         Q.    And of course that time you knew that

1    you were violating the direct order from the Chief

2    not to contact the state's attorney; isn't that

3    correct?

4         A.   Yes.

08:07PM    5         Q.   And in fact, you were attempting to get

6    the chief state's attorney from Maybrook, Fourth

7    District to somehow countermand the Chief's order to

8    you; isn't that correct?

9         A.   No, no, it wasn't.

08:08PM   10         Q.   But in any event, you certainly knew

11    that you were violating that directive from your

12    Chief?

13         A.   Yes.

14         Q.   And you didn't in any way appeal that

08:08PM   15    direction to anybody, or put a memo together as to

16    why you thought that directive was out of line; did

17    you?

18         A.   No.

19         Q.   Now you recall speaking to Mr. Simpson

08:08PM   20    at the time?

21         A.   Yes.

22         Q.   And would you agree that to save time,

1    that Mr. Simpson's summary of your conversation that

2    he testified to here was pretty accurate?

3         A.    Pretty accurate, yes.

4         Q.    What else did he say?

08:08PM    5         A.    What else did he tell me?

6         Q.    Yes.

7         A.    Other than what he testified to here?

8         Q.    No, all I am asking is what -- based on

9    your recollection, was Simpson's testimony here

08:09PM    10    accurate?

11         A.    Accurate?  Not altogether.

12         Q.    Now you received the subpoena for the

13    September date; did you not?

14         A.    Which September one?

08:09PM    15         Q.    The second date on the Galvez case?

16         A.    Yes.

17         Q.    And you intentionally failed to appear

18    in court on September 4, 2007; isn't that correct?

19         A.    Well, I wouldn't use intentional.  I had

08:09PM    20    no choice under the family medical leave to take care

21    of my father.

22         Q.    Your family leave was to take care of

00127

```
 1    you newborn?  Isn't that the reason you requested?

 2              A.    It was my newborn and my father.

 3              Q.    The reason that you requested F.M.L.A.

 4    leave was to take care of a newborn son; isn't that

 5    correct?

 6              A.    Yes, my daughter.

 7              Q.    I am sorry, your newborn?

 8              A.    Yes.

 9              Q.    Now I would like you to turn to what the

10    lawyer for the Commission identified as Commission

11    Exhibit 1, but coincidentally I marked it as Chief's

12    1 which are the charges against you.  You had an

13    opportunity to review these charges; isn't that

14    correct?

15              A.    Yes.

16              Q.    Now please turn to the third charge,

17    numbered paragraph 22, sir.

18              A.    Okay.

19              Q.    I am not asking you to decide whether

20    you violated the rule, because that's for the

21    Commission to decide.  I am just really asking you

22    about the facts that are contained in there; okay.
```

08:09PM — line 5

08:10PM — line 10

08:10PM — line 15

08:10PM — line 20

1    You would agree that you failed to attend court

2    pursuant to a court subpoena on August 1, 2007; isn't

3    that correct?

4         A.    Yes.

08:11PM   5    Q.    Looking at the fourth charged numbered

6    paragraph number 23, you would agree that you failed

7    to attend court pursuant to a subpoena for August

8    7th; isn't that correct?

9         A.    Yes, that I failed to attend.  That's

08:11PM   10   all I agree with though.

11        Q.    That's all I am asking you at this

12   point.  Please turn to the seventh change, and you

13   would agree, I believe again as you have testified,

14   that you disobeyed a direct order from the Chief not

08:11PM   15   to call a state's attorney; isn't that correct?

16        A.    Yes.

17        Q.    And of course the eighth charge repeats

18   that, but it makes reference to a different date, so

19   you in fact during the period of time from, I guess

08:12PM   20   your recollection is you called O'Callaghan on the

21   24th instead of the 25th; right?

22        A.    Yes, my recollection, yes.  Recollection

```
 1    that I can best remember.

 2           Q.   You hung up the phone with the Chief,

 3    and you called O'Callaghan; right?

 4           A.   Yes, that I can remember.

 5           Q.   We know with an absolute fact the

 6    conversation with the Chief was 12:45 or thereabouts

 7    on the 24th, so it was the same date?

 8           A.   If I can recall correctly.  I am not

 9    sure if it was that date or the next day, because as

10    I said --

11           Q.   But certainly a couple days later you

12    took a crack at Simpson; right?

13           A.   Took a crack at him?

14           Q.   You contacted Simpson in violation of

15    the Chief's order not to contact Simpson; correct?

16           A.   Yes, I contacted Simpson, correct.

17           Q.   Now I take it then you deny saying that

18    you were referring to the Chief when you said:  Okay,

19    king; is that right?  I am looking at the 10th charge

20    now, Officer?

21           A.   Yes.

22           Q.   Now you admitted -- I am looking at the
```

08:12PM (line 5)
08:12PM (line 10)
08:12PM (line 15)
08:13PM (line 20)

1    12th charge.  You certainly agree that you said:

2    God, you are out of control?

3         A.    Yes, I said that.

4         Q.    And having listened to that tape a

08:13PM  5    couple times, don't you think that was disrespectful?

6         A.    In the content of the whole conversation

7    violating my rights, I have a right to argue for my

8    rights under Federal law.

9         Q.    So you don't consider that to -- you

08:13PM  10   know, there is an expression -- have you ever heard

11   the expression we can disagree without being

12   disagreeable?

13        A.    Yes, I have heard that expression.

14        Q.    Somebody can disobey an order in a

08:13PM  15   respectful manner; isn't that correct?  I

16   respectfully refuse to obey the order, sir; right?

17        A.    Sure.

18        Q.    Or you can be insubordinate and say,

19   accuse the boss of being out of control.  Wouldn't

08:14PM  20   you agree that you using the phrase you are out of

21   control, really it is disrespectful to the boss?

22        A.    Disrespectful in the content of the

```
 1   conversation?

 2           Q.    Yes.

 3           A.    That's a no.

 4           Q.    You don't think it was disrespectful?

 5           A.    Not in the content of the conversation.

 6   I have a right to argue for my rights under Federal

 7   law and not be punished for it.

 8           MR. MURPHEY:  Move to strike anything beyond

 9   the no.  We will see what the Federal law is later.

10           THE WITNESS:  We will.

11   BY MR. MURPHEY:

12           Q.    Fact of the matter is -- as a fact of

13   the matter, you are disputing that using language

14   like that to your Chief was disrespectful?  You don't

15   think it is disrespectful?

16           A.    I did think it is disrespectful --

17           MR. MURPHEY:  Okay, that is all.  Thank you.

18           THE WITNESS:  -- but in the content --

19           MR. MURPHEY:  That's it.  Thank you very

20   much, sir.

21           MR. BRUEN:  You are done?

22           MR. MURPHEY:  Yes.
```

```
1              MR. BRUEN:  Thank you.

2                 C R O S S    E X A M I N A T I O N

3    BY MS. PARKER:

4              Q.    Okay, you appeared on the August 7th

5    court case, the D.U.I. case, you had appeared -- how

6    many times had you appeared on this case previously?

7              A.    Previously it shows at least four or

8    five times I went to court on that case.

9              Q.    And what happened?

10             A.    The other side was not ready for any

11   proceeding.

12             Q.    The other side meaning?

13             A.    The defendant's side.

14             Q.    Were there any other continuances

15   besides the defense continuances?

16             A.    No, it was just defense continuance.  I

17   had other subpoenas, and I was there every time

18   before.

19             Q.    You said that you are familiar with the

20   rules of conduct?

21             A.    Yes.

22             Q.    For the department?
```

1        A.    Yes.

2        Q.    Are you familiar with Rule 1310?  Maybe

3   I will just show it to you.

4        A.    Yes, if you could.

08:17PM   5        Q.    I have Union Exhibit 1.

6        MR. MURPHEY:  I have no objection to anything

7   outside the scope if she wants to do whatever she

8   wants in her examination, outside the scope, and if

9   you want to do all your examination with him, I am

08:17PM  10   not going to raise beyond the scope objections.

11        MR. BRUEN:  That's fine.  The waiver is

12   noted.

13   BY MS. PARKER:

14        Q.    You are familiar with that rule?

08:17PM  15        A.    Yes.

16        Q.    Or that order?

17        A.    Yes.

18        Q.    If you turn to page 2, what does it say

19   about reporting to court?  You don't have to read it

08:18PM  20   outloud, but what is your understanding of the

21   general order about reporting to court?

22        A.    My understanding is if we can't -- well,

MARIE L. ROGERS, C.S.R. (708) 430-2520

1    if we can't make it, we are supposed to call the

2    department and state's attorney.

3             Q.    Okay.

4             A.    If we can't attend court.

08:18PM   5             Q.    I am looking at the rule.  Your

6    understanding of it is actually stated in the rule;

7    correct?

8             A.    Yes.

9             Q.    And so when you couldn't appear in

08:18PM   10   court, what did you do?

11            A.    I always called the department, and I

12   called the state's attorney.

13            Q.    And in response to the August 1st and

14   August 7th subpoenas, what did you do?

08:19PM   15            A.    I called the state's attorney.

16            Q.    And did you do anything else?

17            A.    I talked to -- you mean before August

18   1st or --

19            Q.    No, besides calling the state's

08:19PM   20   attorney, did you call anybody else?

21            A.    No.

22            Q.    You didn't talk to anybody else in the

00135

1    department?

2              A.    Yes, I called the Chief.

3              Q.    Okay.

4              A.    There has been so many dates and stuff

08:19PM    5    with this.  Yes, I called the Chief.

6              Q.    Are you familiar with general order 2-1?

7              A.    I would have to see it.

8              Q.    I have what is marked as Union Exhibit

9    2.  Can you just look at that and tell me if that

08:20PM   10    looks familiar to you?

11              A.    Yes.

12              Q.    Have you seen that before?

13              A.    Yes.

14              Q.    And what does it say on page 3 about

08:20PM   15    obeying orders?

16              A.    You mean with the conflicting orders

17    or --

18              Q.    Well, without looking at that, what is

19    your understanding of when you are given what you

08:20PM   20    believe is an unlawful order?

21              A.    If I believe it is an unlawful order,

22    not to obey the order.

1        Q.    And looking at page 3, section D-3, is

2    that what you were going off of?

3        A.    Yes.

4        Q.    Why didn't you obey the order to go to

08:21PM   5    court?

6        A.    Because I was on family medical leave.

7    I had to attend to my father who was critically ill,

8    and I had to help him with all his ordeals that he

9    had with a hip fracture, loss of blood.  My father

08:21PM   10   almost passed away, and I was there for moral support

11   and rehabilitation with him everyday.

12       Q.    Where was he located?

13       A.    He was located in Loyola Hospital and at

14   Villa Scalabrini back and forth.  He was at two

08:21PM   15   locations.

16       Q.    What were you doing to assist with his

17   care?

18       A.    I was there for moral support.  I was

19   there to help him get in a wheelchair.  I was there

08:22PM   20   to feed him.  He had lack of nutrition, and I was

21   there to take care of him everyday.

22       Q.    What is your relationship with your

1   father?

2          A.   My relationship with my father is very

3   strong.   He's always been in my life, and I always

4   wanted to help him, and that is what I did at this

08:22PM   5   time.

6          Q.   Now when you took your leave on July

7   6th, what was that for?

8          A.   That was for the baby.   My daughter was

9   born July 6th.

08:22PM   10         MS. PARKER:   Can I just ask, are you going to

11   call any other witnesses?

12         MR. MURPHEY:   Chief.

13         MS. PARKER:   Okay.

14         MR. BRUEN:   If I may interject, tonight's

08:23PM   15   hearing will go to 9:00 o'clock.   That is as late as

16   we will go, and it will be continued to another time,

17   so just plan your remaining questions and witness

18   presentation accordingly; like if you are going to

19   present the Chief, and it is going to be longer than

08:23PM   20   a half hour now --

21         MR. MURPHEY:   Let me make a suggestion maybe.

22   I don't want to burden Counsel for the Union.   I

1    suggest that it would be more efficient for the

2    process if Counsel did whatever exam she wanted to do

3    now, and I know you may not have anticipated me

4    calling the other witness, so if you want to take

08:23PM    5    five just to --

6        MS. PARKER:  No, what I am thinking is I will

7    finish up a couple things with him, and then you can

8    call the Chief, and I will recall him --

9        MR. MURPHEY:  The next night.

08:23PM    10       MS. PARKER:  Yes.

11       MR. MURPHEY:  Fine.

12   BY MS. PARKER:

13       Q.   Okay, now you received a subpoena to

14   appear on August 1st; correct?

08:24PM    15       A.   Yes.

16       Q.   And who was the assistant state's

17   attorney on that one; do you remember his name?

18       A.   For August 1st?  I can't recall all of

19   them.  It was either O'Callaghan or Finley, because I

08:24PM    20   had another case as well.  Is that O'Callaghan?

21       Q.   Did you have the exhibits?

22       MR. MURPHEY:  10.  The first page is the

1    August 1st one.

2          THE WITNESS:  Okay, here it is.  Yes, that

3    was the Finley one.

4    BY MS. PARKER:

08:24PM    5          Q.    What was your response when you received

6    the August 1st subpoena?  What did you do?

7          A.    I contacted Attorney Finley.

8          Q.    And what did you say to him?

9          MR. MURPHEY:  Objection.  Hearsay.  I am

08:24PM   10    sorry, what he said, that is fine.

11          MR. BRUEN:  Overruled.

12          THE WITNESS:  Okay, contacted Finley to let

13    him know I will not be able to attend at this time,

14    and if it could be continued because of family

08:25PM   15    medical leave.

16    BY MS. PARKER:

17          Q.    And after that conversation, were there

18    any -- did you receive any complaints from the

19    state's attorney or the department having to do with

08:25PM   20    the subpoena?

21          A.    No, the state's attorney was very

22    cooperative.  I told him that I was out on family

1    medical leave, because I was talking care of a sick

2    father, and he understood completely.

3         MR. MURPHEY: Objection. Objection as to the

4    state's attorney's state of mind. Calls for the

08:25PM    5    witness to speculate as to third party's state of

6    mind.

7         MR. BRUEN: I will sustain that. No

8    speculation about state of mind.

9         THE WITNESS: Okay, I just contacted Attorney

08:25PM    10    Finley and let him know that I could not make it

11    because of family medical leave.

12    BY MS. PARKER:

13         Q.   Now you testified that you weren't going

14    to go to court after the conversation on July 24th.

08:26PM    15    You said that you weren't going to go to court at

16    that time. Why weren't you going to go to court?

17         A.   Because I was taking care of my father

18    and my daughter too who had complications at birth.

19         Q.   What were these complications?

08:26PM    20    A.   She had -- not to get into it too

21    medically, but she had the umbilical cord wrapped

22    around her neck, and she needed extra care as far as

1    feedings go.

2         MRS. RASIC:  She swallowed her stool.

3         THE WITNESS:  Plus we had a three-year old

4    too that we had to take care of, so in between taking

08:26PM  5    care of my daughter who had special needs as far as

6    feedings go and 24-hour attention that the doctor

7    told us to make sure that she had, I also had my

8    father as well.

9         MRS. RASIC:  If I could add something?

08:27PM  10        MR. MURPHEY:  Come on, no.  This is, you know

11   -- if she wants to call the Mrs. as a witness, that

12   will be for next time.

13        MR. BRUEN:  We would appreciate no one in the

14   audience would participate, just the witnesses

08:27PM  15   talking.

16   BY MS. PARKER:

17        Q.    So you requested leave initially for

18   your daughter?

19        A.    Yes.

08:27PM  20        Q.    And then something occurred with your

21   father?

22        A.    Correct.

1       Q.    What did you do then?

2       A.    Then I contacted the Chief to let him

3   know that I would need extra time.

4       Q.    And what reason did you give?

08:27PM  5       A.    Gave him that my father was in critical

6   condition because of his numerous surgeries that he

7   had for his hip.

8       Q.    Now you in your telephone conversation

9   with the Chief, you made some comment -- you stated,

08:28PM 10   you know, that you thought he was out of control and

11   you are harassing me.  Why did you make those

12   comments?

13       A.    I made those comments because I respect

14   the Chief fully.  I always respected the man, and I

08:28PM 15   have always tried to obey every single order that he

16   gave me, but because of the heated situation with my

17   father and how I love my dad so much, and he was

18   always there for me, I was in an emotional state to

19   tell you the truth, and it did get heated because of

08:28PM 20   that.

21       Q.    How do you feel about the Chief right

22   now sitting here tonight?

1          A.    I feel that I respect the Chief fully.

2    I am sorry that we had this disagreement, you know,

3    of this nature right now because of the court issue

4    and everything, but like I said, I would do anything

08:29PM  5    for my father, and I felt that because I was under my

6    leave at the time, that I should, you know, totally

7    put my efforts into helping my dad at that time.

8          MS. PARKER:   I have nothing further right

9    now.   I will recall him on direct.

10         R E D I R E C T   E X A M I N A T I O N

11    BY MR. MURPHEY:

12         Q.    The leave that you were granted was for

13    what is commonly referred to as paternity leave;

14    isn't that correct?

08:29PM  15         A.    The initial leave, yes.

16         Q.    That is to take care of your child

17    during the first 12 -- the eligibility is during the

18    first 12 months of the child's life; isn't that

19    correct?

08:29PM  20         A.    The 12 weeks that they gave you.

21         Q.    And the 12 weeks, your understanding

22    under F.M L.A. is that the 12 weeks is to take care

1    of a newborn during that newborn's first year?

2         A.    Yes.

3         Q.    And then you had this need to take care

4    of your dad; isn't that correct?

08:30PM    5         A.    Yes.

6         Q.    Are you saying here that you believe

7    that your need to take care of your dad qualified

8    under the F.M.L.A.; is that your legal conclusion,

9    sir?

08:30PM    10         A.    Can you say that again?

11         Q.    You are asserting that it is your view

12    that as a legal matter that your need to take care of

13    your father constituted an independent ground for an

14    F.M.L.A. leave, and if you don't feel you are

08:30PM    15    competent to answer that question because it is a law

16    question, say it?

17         MS. PARKER:    I am going to object actually to

18    him answering that question for that reason.

19         MR. BRUEN:    That is overruled.    If you

08:30PM    20    understand that question, you can answer.

21         THE WITNESS:    I felt that I was in my right

22    to take it off for my dad, yes, to help him.

1    BY MR. MURPHEY:

2            Q.    So primarily the court dates you missed,

3    you were tending to your dad?

4            A.    Yes.

08:30PM    5            Q.    And that was out of the house?

6            A.    Yes, it was.

7            Q.    So you weren't taking care of your

8    child; you were taking care of your dad?

9            A.    I was taking care of both.

08:30PM    10            Q.    But are you saying the reason you

11    couldn't go up to court on the three occasions is

12    because you were tending to your dad?

13            A.    Tending to my father and daughter.    It

14    was both.

08:31PM    15            Q.    You were tending to your to dad at 1:30

16    in the afternoon on August 7th?

17            A.    1:30 in the afternoon, at that time

18    exactly?

19            Q.    Yes.

08:31PM    20            A.    It was periodically throughout the whole

21    day.

22            Q.    Well, were you there at 1:30 in the

1    afternoon?

2         A.    I can't recall if I was there at 1:30,

3    but I was taking care of my father and my daughter.

4    If I wasn't at the hospital, I was at home taking

08:31PM    5    care of my child.

6         Q.    Were you taking care of your dad at 1:30

7    in the afternoon on September 4th?

8         A.    Yes, I was.

9         Q.    And where was your dad at 1:30 in the

08:31PM    10    afternoon?

11         A.    He was at Villa Scalabrini.

12         Q.    And Villa Scalabrini is what?

13         A.    It is a rehabilitation center.

14         Q.    That's care there at Villa Scalabrini?

08:31PM    15    A.    Yes.

16         Q.    That's the reason he's there?  He's

17    being cared for?

18         A.    Yes.

19         Q.    You weren't taking time off to drive him

08:31PM    20    to Villa Scalabrini with you?

21         A.    He was already there.  He was already

22    there, but when you say care, there is a broad sense

1    of care.  You are trying to say --

2         Q.    Let's just answer the question that I

3    asked, okay.

4         A.    Yes.

08:32PM    5         Q.    And so he was at a Villa Scalabrini on

6    August 7th?

7         A.    Yes.

8         Q.    And so at that time he was under full-

9    time care?

08:32PM    10        A.    Yes.

11        Q.    And so there was -- it was your decision

12   to be of moral support to your dad that caused you

13   not to show up in court on those dates?

14        A.    Yes.

08:32PM    15        Q.    Now I would like you talk about a couple

16   of these rules and Union Exhibit 1 deals with

17   reporting to court.  You got that in front of you,

18   Officer?  That is it.

19        A.    Right here, Exhibit 1.

08:33PM    20        Q.    Union 1?

21        A.    No, I don't have Union 1.

22        Q.    Right here.

MARIE L. ROGERS, C.S.R.  (708) 430-2520

```
 1            A.    Yes, okay.

 2            Q.    So as I understand your testimony, in

 3   response to questions from your Counsel, you pointed

 4   to IV on page 2 of 4 as something you were relying on

 5   in terms of not showing up to court; is that right?

 6            A.    You mean because of the illness of my

 7   father or --

 8            Q.    Yes.

 9            A.    Yes.

10            Q.    And you interpret this numbered

11   paragraph 4, what it says is:  Officers are required

12   to contact State's Attorney's office due to illness,

13   meaning a family member's illness?  Is that how you

14   interpreted this?

15            A.    This is due to my illness, but Federal

16   Government --

17            Q.    I am just --

18            A.    Federal law --

19            Q.    I am just asking about the rules.  Your

20   lawyer asked you about the rules.  The fact of the

21   matter is, this rule had nothing to do with your

22   decision?
```

08:33PM (line 5)
08:33PM (line 10)
08:34PM (line 15)
08:34PM (line 20)

1          A.    This is due to my illness.

2          Q.    Right, so the question is:  Isn't it

3     true that you did not rely on this rule, IV,

4     reporting to court when you made your decision?

08:34PM   5          A.    Right.

6          Q.    So really the exhibit that she showed

7     you had nothing to do with your decision; did it?

8     You didn't even look at this back then; did you?

9          A.    Why are you shaking your head?  You are

08:34PM  10     implying to try to answer for me?

11          Q.    Sir, if I shook my head one tenth as

12     much as you did, I would be looking like a bobble

13     head.

14          A.    A what?

08:34PM  15          Q.    Just answer the question.

16          A.    No.

17          Q.    What did you say?

18          A.    No.

19          Q.    You didn't look at this rule?  You

08:34PM  20     didn't rely on it back in July; did you, despite what

21     your lawyer asked you?

22          A.    I didn't have this rule in front of me.

1       Q.    So the answer is:  I did not rely on

2   this rule?

3       A.    I didn't rely on this rule.

4       Q.    Now let's take a look at Union 2.  You

08:35PM  5   got that one in front of you?

6       A.    Yes.

7       Q.    That says general order 2-1.  Isn't it

8   true that you didn't rely on this rule either,

9   general order 2-1 -- let me finish my sentence.  I

08:35PM 10   didn't finish the sentence.  My question is:  Isn't

11   it true, sir, that you did not rely on general order

12   2-1 whatsoever in making your decisions not to show

13   up in court on August 1st, August 7th, and September

14   4th?

08:35PM 15       A.    What page are you talking about?

16       Q.    Any page.

17       A.    Unlawful act.

18       Q.    I am not asking you to interpret.  I am

19   asking you that when you made your decision back a

08:36PM 20   couple months ago not to show up in court, you didn't

21   study this rule and say, you know what, under general

22   order 2-1, I don't have to show up in court?  You

MARIE L. ROGERS, C.S.R.  (708) 430-2520

1        didn't make that decision?

2                A.    No, I didn't base it on this.

3                Q.    You didn't even look at this one back

4        then?

08:36PM    5                A.    No, I didn't base it on that.

6                Q.    Now, one of the orders the Chief gave

7        you was not to call the state's attorney; right?

8                A.    Yes.

9                Q.    That is not an unlawful order; is it?

08:36PM   10                A.    I believe it is an unlawful order,

11       because I am supposed to let the courts know if I am

12       going to be there or not.

13                Q.    So you considered that be an unlawful,

14       illegal order?

08:36PM   15                A.    To not call the court?

16                Q.    Yes.

17                A.    When I have a subpoena, and I am

18       obligated by judge and court, yes.

19                Q.    But he told you at the same time to

08:36PM   20       comply with the subpoena; isn't that true?

21                A.    At the same time?  He told me prior.

22                Q.    Well, all part of that one conversation;

1    isn't that true?

2              A.    He told me to comply, yes.

3              Q.    Did you ever resort to Rule 120 when

4    deciding what to do if you thought there was an

08:37PM    5    illegal order?

6              A.    120, yes.

7              Q.    Calling your attention to Chief's

8    Exhibit Number 2, you testified, I believe, that you

9    are familiar with the rules?

08:37PM    10              A.    The rules of conduct?

11              Q.    Yes, sir.

12              A.    Yes, I don't know them word for word,

13    but I am familiar with them.

14              Q.    Please turn to 120, Rule 120, Officer.

08:37PM    15              A.    Okay, Rule 120, yes.

16              Q.    Did you -- have you ever been consulted

17    with that rule in connection with your conduct in

18    this case?

19              A.    I would have to read this over before I

08:38PM    20    could answer that.

21              Q.    And I am not going to quiz you about the

22    rule.  My only question is:  Did you consult, or did

1    you consult this rule at the time you made your

2    decision in this case not to obey the order of the

3    Chief?

4            A.    Did I look it over, no.

08:38PM    5            Q.    Okay.

6            A.    No.

7            Q.    Now you testified that your encounter,

8    the telephone encounter with the Chief on July 24th

9    was a heated situation; correct?

08:38PM    10            A.    Yes.

11            Q.    And you would agree that even though you

12    think you were asserting some rights, you got out of

13    line; didn't you?

14            A.    That I got out of line?

08:38PM    15            Q.    Yes.

16            A.    I mean somewhat I got out of line, but

17    you know --

18            Q.    And at no time, the next day, the day

19    after, the week after, the month after, did you pick

08:38PM    20    up the phone and say Chief, I apologize.  I was out

21    of line; did you?

22            A.    No.

1      Q.    Because it is your intent to hopefully

2   file a Federal lawsuit and make some money; isn't

3   that right?

4      A.    That is not my intent.

08:39PM   5      Q.    The fact of the matter is you felt

6   remorse after that phone conversation?

7      A.    Yes, I did.

8      Q.    And you knew that your conduct was being

9   investigated; didn't you?

08:39PM   10      A.    Right after I didn't know it was being

11   investigated.

12      Q.    But to this day, you didn't pick up the

13   phone or look at the man or look the man in the eye

14   or telephone the man that you have so much respect

08:39PM   15   for and say I apologize, I screwed up; did you?

16      A.    I did not, but there is reasons.

17      Q.    The question is:  Did you apologize to

18   your boss before your lawyer asked you those

19   questions?

08:39PM   20      A.    No.

21      MR. MURPHEY:  Let me take a minute to talk to

22   the client.  I may be done.

1                    (Recess had.)

2          MR. MURPHEY:  That completes my redirect.

3          MR. BRUEN:  Any questions?

4          MS. PARKER:  Just a couple.

5          R E C R O S S   E X A M I N A T I O N

6     BY MS. PARKER:

7          Q.   When Counsel asked you about apologizing

8     to the Chief, did you have something more you wanted

9     to add to that?

08:41PM    10          A.   Yes, I did want to apologize as far as

11     how the conversation went, but I figured that it

12     would be under investigation, and it would be better

13     not to just say anything until we heard this in front

14     of the Board or the court, until I heard anything

08:41PM    15     further.

16          MS. PARKER:  Okay, I have no further

17     questions.

18          MR. BRUEN:  The Commission has a few

19     questions, Officer, if you don't mind.

20          OFFICER RASIC:  No problem.

21                 E X A M I N A T I O N

22     BY MR. BRUEN:

1          Q.    We are not cross examining, I just

2    wanted to know, after listening to you, and I

3    appreciate your testimony here tonight --

4          A.    No problem.

08:42PM   5          Q.    Do you know anything about the concept

6    of quashing the subpoena?  Have you ever heard of

7    that?

8          A.    Quashing the subpoena?

9          Q.    Yes.

08:42PM  10          A.    Yes.

11          Q.    Tell me what you understand about that

12    process?

13          A.    That's usually if they want to stop a

14    subpoena from occurring because of certain reasons.

08:42PM  15          Q.    Okay, have you ever done that in your

16    law enforcement career for any subpoena issued to

17    you?

18          A.    No.

19          Q.    Did you try to do that with these

20    subpoenas?

21          A.    Did I try and squash them?  No, I let

22    them know to continue if need be.

1          Q.    Did they ever -- this was gone over, but

2     did any of the state's attorneys say that you didn't

3     have to go up?  They never said that to you; did

4     they?

08:42PM    5          A.    No.

6          Q.    Now you said as far as your family

7     medical leave, your care for your daughter and your

8     father -- we extend our condolences for that -- it is

9     an unfortunate situation.

08:42PM   10          A.    Thank you.

11          Q.    How much time do you think you divided

12     between the time you said you were caring for them

13     during your leave?  What would you say the division

14     was?

08:43PM   15          A.    The division was mostly for my father

16     and then for my daughter.  It was about 50/50, but

17     when his surgery went terribly wrong, it was more so

18     with my father.

19          Q.    When was his surgery?

08:43PM   20          A.    He had surgery about five of them.  He

21     had one in July, and he had periodic surgeries since

22     February.  He's been unable to walk, so he had five

1    surgeries.  The latest one I had concern about, and

2    that's why I missed court.  The last one he lost a

3    lot of blood, and it took him five days to get out of

4    his situation.  The doctors weren't sure he was going

08:43PM    5    to make it.

6        Q.    When was that, the date, this surgery

7    where he lost blood?

8        A.    That was July 11th.

9        Q.    And he was in the hospital at this time?

08:43PM    10        A.    Yes.

11        Q.    Now when did he move to the Villa

12    Scalabrini?  When did he move there; do you know the

13    day?

14        A.    He was going back and forth, so I am not

08:44PM    15    sure on the date, but he was in Loyola, and then he

16    went back to Villa, and then he went back to Loyola,

17    so he was going back and forth during this time.

18        Q.    That is a nursing -- what kind of home

19    is that, the Villa Scalabrini?

08:44PM    20        A.    It is a rehabilitation center, nursing

21    home.

22        Q.    People stay overnight?

1          A.    Yes.

2          Q.    And then to go back to quashing the

3    subpoena, did you contact your Union about the

4    subpoenas at any time and explain that you couldn't

08:44PM   5    obey them?

6          A.    No, I just contacted the state's

7    attorney as I usually have done in my 10-year career,

8    eight years full time.

9          Q.    Okay, then you said you also appeared in

08:44PM   10   court several times on the D.U.I. at issue before

11   August 1st?

12         A.    Yes.

13         Q.    Were any of those trial dates or were

14   they all status dates?  What were they?

08:44PM   15        A.    They would be a trial date, but the

16   attorney was not -- the defendant's attorney was not

17   present.

18         Q.    And when was that?  Do you know when

19   that was?

08:45PM   20        A.    That was sometimes in May before I went

21   on leave.

22         Q.    So did you have a subpoena at that time?

1          A.    Yes, I had a subpoena, and I was there

2      for that one, and the other case that I had also in

3      question.

4          MR. BRUEN:   Okay, that will conclude this

08:45PM   5      portion of the hearing.  We will continue this.

6      Okay, this part of the hearing is now concluded.  It

7      will be continued to a date that will be set by order

8      of the Commission which we will issue most likely

9      tomorrow or early next week, and we will serve that

08:51PM  10      on the parties.  Okay, thank you for your

11      participation.

12               (WHEREUPON THE HEARING WAS CONTINUED

13                 PENDING ORDER OF THE COMMISSION.)

14

15

16

17

18

19

20

21

22

1    STATE OF ILLINOIS    )

2                         )   SS.

3    COUNTY OF COOK       )

4              I, Marie L. Rogers, a Certified

5    Shorthand Reporter and Notary Public in and for the

6    County of Cook, State of Illinois, do hereby certify

7    that I reported in shorthand the proceedings

8    had and testimony taken at the hearing in the above

9    entitled matter and that the foregoing is a true and

10   correct and complete transcript of my shorthand notes

11   so taken as aforesaid.

12             IN TESTIMONY WHEREOF I have hereunto

13   set my hand and affixed my notarial seal this 1st day

14   of October, A.D. 2007.

15

16

17                 MARIE L. ROGERS, C.S.R

18                 License #084-001845

19

20        OFFICIAL SEAL
          MARIE L ROGERS
21   NOTARY PUBLIC - STATE OF ILLINOIS
     MY COMMISSION EXPIRES:07/28/09

22

**#**

#084-001845 - 142:19

**'**

'99 - 69:15

**1**

1 - 4:3, 4:13, 6:20, 21:18, 90:6, 101:6, 108:11, 108:12, 109:2, 114:5, 128:16, 128:19, 128:20, 128:21
10 - 4:6, 9:13, 19:4, 27:10, 27:16, 28:2, 32:13, 32:15, 34:13, 39:9, 39:10, 69:19, 69:21, 76:16, 100:15, 100:19, 119:22
10-year - 9:16, 140:7
106 - 35:1
10th - 28:21, 29:2, 38:16, 39:3, 51:1, 110:19
11 - 3:3, 4:5, 25:19, 26:4, 39:10, 39:11
113 - 3:13
114 - 4:13
116 - 4:15
11th - 139:8
12 - 10:2, 10:3, 18:8, 124:17, 124:18, 124:20, 124:21, 124:22
12/30 - 69:15
120 - 133:3, 133:6, 133:14, 133:15
124 - 3:13
12:42 - 77:15
12:45 - 110:6
12th - 111:1
13 - 84:18
13-10 - 20:11
1310 - 114:2
136 - 3:14
14 - 6:7, 84:18
152 - 76:22
16 - 40:18, 75:16, 76:18, 91:7
16th - 75:12, 75:19, 102:2, 102:4, 102:5, 102:10, 102:16
17 - 3:4
18 - 55:4
1970 - 40:18
1979 - 41:8, 41:11
1982 - 41:11
1983 - 41:11, 41:14
1984 - 41:14
1:30 - 35:1, 53:13, 77:3, 126:15, 126:17, 126:22, 127:2, 127:6, 127:9

**1st** - 101:12, 115:13, 115:18, 119:14, 119:18, 120:1, 120:6, 131:13, 140:11, 142:14

**2**

2 - 4:15, 77:22, 90:6, 114:18, 116:9, 129:4, 131:4, 133:8
2-1 - 116:6, 131:7, 131:9, 131:12, 131:22
20 - 97:20
2006 - 12:17, 73:12
2007 - 1:14, 12:15, 13:11, 27:10, 27:16, 28:2, 29:12, 29:16, 32:5, 33:1, 42:17, 56:5, 57:7, 59:7, 74:11, 75:13, 75:16, 76:18, 100:8, 101:6, 107:18, 109:2, 142:15
22 - 108:17
23 - 3:6, 87:9, 109:6
23rd - 19:11
24 - 12:15, 13:11, 56:5, 57:7, 59:7, 87:9, 100:8
24-hour - 122:6
24th - 14:15, 20:2, 20:21, 57:14, 61:6, 75:19, 76:1, 76:13, 77:7, 77:9, 77:10, 102:12, 102:16, 102:17, 109:21, 110:7, 121:14, 134:8
25 - 4:5, 55:6
25th - 109:21
26th - 52:1
27th - 1:14, 16:5, 42:16, 52:1
28th - 10:4, 11:8
29th - 18:9

**3**

3 - 41:4, 80:19, 84:18, 116:14, 117:1
30 - 5:15, 6:14, 11:2, 11:3, 11:5
30th - 36:12
32 - 4:6
37 - 3:7
39 - 4:5, 4:7

**4**

4 - 90:2, 90:6, 107:18, 129:4, 129:11
40 - 3:8
4th - 35:2, 127:7, 131:14

**5**

5 - 93:10

**50** - 3:9
50/50 - 138:16
54 - 3:10
55 - 1:13, 4:8
57 - 4:9

**6**

6 - 4:3
63 - 3:11, 4:8, 4:10
69 - 3:12
6:00 - 1:15, 64:4
6th - 18:9, 74:14, 118:7, 118:9

**7**

7 - 4:8, 29:11, 29:16, 32:5, 33:1, 55:18, 55:19, 59:7, 63:1, 63:5, 63:9, 63:10, 77:17, 77:19
7th - 33:13, 33:17, 33:18, 37:8, 59:3, 60:3, 64:7, 64:14, 64:16, 77:3, 78:4, 102:6, 102:18, 109:8, 113:4, 115:14, 126:16, 128:6, 131:13

**9**

9 - 4:9, 57:11, 63:7, 63:9, 63:10, 95:14, 96:8
9:00 - 101:6, 118:15

**A**

abide - 17:12, 100:9, 100:12
ability - 47:9, 48:20
able - 7:11, 7:14, 15:10, 16:21, 20:6, 33:22, 38:6, 45:12, 56:12, 58:15, 120:13
above-entitled - 1:11
absence - 74:10
absolute - 110:5
absolutely - 47:13, 48:15
accident - 62:11
accommodate - 16:16, 49:15, 52:9
accommodating - 16:16
accommodation - 59:9, 60:8, 60:19
accommodations - 45:20
accordingly - 118:18
Accurate - 107:11

accurate - 107:2, 107:3, 107:10
accuse - 111:19
accused - 48:12, 99:13
accuser - 48:13
acknowledging - 19:8
act - 14:19, 15:15, 131:17
Act - 11:9, 13:22, 30:15, 30:17, 31:17, 66:12, 66:20, 74:10, 88:9
activity - 26:19
actual - 62:3
Ad - 1:14, 142:15
add - 122:9, 136:9
address - 21:18, 65:17, 65:19
adhere - 14:5
adhering - 12:7, 12:10
administration - 52:4
administrative - 13:7, 46:13, 67:9
admit - 83:5, 83:6
admitted - 4:5, 4:7, 4:8, 4:10, 39:16, 63:10, 110:22
advanced - 10:14, 18:19
advantage - 45:20
adverse - 66:4, 67:7, 68:4
adversely - 68:6
advice - 68:3
advise - 20:13, 22:13, 33:10, 46:2
advised - 20:22, 31:20, 67:3
advising - 66:4
affidavits - 48:11
affixed - 142:14
aforesaid - 142:11
afternoon - 126:16, 126:17, 127:1, 127:7, 127:10
age - 18:19
ago - 47:2, 67:12, 131:20
agree - 85:10, 90:13, 94:5, 96:13, 98:6, 98:12, 106:22, 109:1, 109:6, 109:10, 109:13, 111:1, 111:20, 134:11
agreeing - 88:3, 90:11, 92:9
agreement - 27:4

Ah-ha - 77:4, 78:2
ahead - 37:4, 67:4, 68:21, 69:1, 82:15
aimed - 15:3
alcohol - 25:8
allegations - 9:8, 9:12
allow - 5:13, 7:11
allowed - 8:11
allows - 20:12
almost - 18:13, 117:10
Almost - 55:6
altogether - 69:21, 107:11
ample - 5:18
anger - 99:1, 99:3
angered - 93:2, 93:7
angry - 98:22
annotated - 26:20
answer - 53:20, 68:20, 78:15, 84:16, 125:15, 125:20, 128:2, 130:10, 130:15, 131:1, 133:20
answered - 83:11, 84:14, 89:20
answering - 125:18
answers - 66:5
anticipated - 119:3
anytime - 10:8, 98:18
apologize - 35:9, 134:20, 135:15, 135:17, 136:10
apologizing - 136:7
appeal - 106:14
appear - 17:3, 24:19, 27:20, 33:5, 33:8, 33:11, 43:21, 45:10, 45:13, 46:13, 47:4, 48:17, 51:9, 59:14, 61:13, 61:17, 61:18, 64:10, 64:16, 64:22, 70:21, 77:2, 85:17, 88:4, 89:13, 101:5, 101:15, 102:3, 102:7, 102:18, 103:12, 107:17, 115:9, 119:14
appearance - 82:20
appearances - 61:12
appeared - 51:3, 64:7, 113:4, 113:5, 113:6, 140:9
appearing - 51:6
Appellate - 68:13
applies - 42:11
appreciate - 122:13, 137:3

apprehending - 47:21
approved - 18:7, 64:1
area - 44:13, 49:19, 50:7
areas - 42:6
argue - 14:6, 111:7, 112:6
argument - 6:4
argumentative - 83:10
arguments - 6:8
arise - 17:21
arising - 12:12
arrest - 12:12, 12:14, 12:16, 46:22, 47:5, 47:18, 48:14, 73:14, 75:3, 82:21
arrested - 12:19, 62:14, 73:12
arresting - 20:9, 25:15, 74:2, 71:2
arrests - 70:7, 71:2
arrogant - 14:12, 14:17
articulating - 88:17, 88:19
aspect - 7:3
aspects - 42:10
ass - 72:10, 72:11, 72:16
assemble - 7:15
asserting - 125:11, 134:12
assigned - 41:8, 41:17, 41:18, 41:19, 41:20
assignment - 24:2, 24:3, 24:8
assist - 117:16
assistance - 42:7
assistant - 24:9, 40:17, 41:17, 51:7, 51:8, 119:16
Assistant - 40:12
assistants - 53:22
atmosphere - 15:6
attachment - 47:2
attachments - 47:4
attempt - 15:7, 59:9, 60:7, 104:5, 104:10, 104:11
attempted - 16:11
attempting - 19:16, 19:17, 106:5
attend - 20:6, 20:14, 22:12, 22:14, 38:2, 46:15, 61:8, 88:9, 89:3, 89:6, 109:1, 109:7, 109:9, 115:4, 117:7, 120:13

'~'763

MARIE L. ROGERS, C.S.R. (708) 430-2520

attended -
24:12, 89:1
attending -
70:9, 81:19
attention -
24:6, 25:18, 26:3,
27:10, 32:15,
42:16, 51:9,
55:18, 57:14,
73:11, 75:12,
76:15, 77:19,
122:6, 133:7
Attorney - 2:5,
2:7, 2:10, 16:13,
23:21, 39:18,
40:13, 57:21,
97:19, 100:20,
103:17, 120:7,
121:9
attorney -
14:22, 15:19,
16:2, 16:20,
20:12, 21:1, 21:5,
22:13, 24:14,
30:16, 40:17,
40:18, 41:9,
41:12, 91:14,
91:15, 92:1,
102:22, 103:1,
106:2, 106:6,
109:15, 115:2,
115:12, 115:15,
115:20, 119:17,
120:19, 120:21,
132:7, 140:7,
140:16
attorney's -
39:11, 40:15,
57:15, 121:4
Attorney's -
16:9, 40:20,
129:12
attorneys -
6:10, 15:17,
41:17, 138:2
audience -
122:14
August - 16:22,
29:11, 29:16,
32:5, 33:1, 33:13,
33:17, 33:18,
36:12, 37:8, 59:3,
59:7, 60:3, 64:7,
64:14, 64:16,
73:11, 76:8, 77:3,
78:4, 101:6,
101:11, 102:2,
102:6, 102:18,
109:2, 109:7,
113:4, 115:13,
115:14, 115:17,
119:14, 119:18,
120:1, 120:6,
126:16, 128:6,
131:13, 140:11
authenticate -
63:3
authority -
22:19, 60:18,
89:16
authorizes -
9:1
automobile -
28:15, 28:20
available -
38:13
Avenue - 1:13
award - 9:4
aware - 13:6,
18:11, 65:17,

79:11
awkward - 23:8

**B**

baby - 18:14,
118:8
babysitting -
16:17, 44:9,
44:11
background -
24:11, 40:15
Bang - 96:16
bang - 96:16
base - 132:2,
132:5
based - 17:15,
107:8
Based - 33:4
basis - 42:2
Basis - 84:13
became - 41:14
become - 55:14
began - 14:6,
16:2, 27:15
begin - 11:8,
28:8
beginning -
11:22, 13:1, 19:9,
74:11
begun - 30:9
behalf - 6:12,
13:5
behavior -
90:17
behind - 12:20,
28:17, 28:19
believes - 8:4
bench - 50:15,
62:2
bent - 17:10,
17:11
best - 7:10,
17:18, 18:3, 29:5,
34:3, 43:10,
47:11, 51:22,
52:21, 54:1,
60:16, 62:7, 93:4,
93:7, 110:1
Best - 30:2,
30:4
better - 136:12
between - 7:17,
13:12, 17:22,
19:10, 35:16,
44:4, 56:4, 59:6,
60:3, 75:3, 96:18,
96:22, 122:4,
138:12
beyond - 112:8,
114:10
bifurcated - 7:4
big - 14:9,
49:19, 80:20,
81:3, 81:5, 81:7,
81:11, 81:14,
81:15, 81:22,
82:7, 82:17,
83:21, 84:6,
84:22, 85:2,
86:20, 87:7,
87:12, 87:15,
87:13, 87:17,
87:20, 88:2,
88:12
Bill - 66:12
birth - 18:13,
18:14, 121:18
bit - 24:10,
40:14, 93:1, 93:5,

102:1, 105:16
blood - 117:9,
139:3, 139:7
Board - 8:21,
9:5, 40:14, 68:19,
136:14
Board's - 56:22,
57:5
bobble - 130:12
body - 13:8,
47:2
Body - 47:4
bond - 48:5
books - 44:14
born - 65:7,
65:15, 118:9
boss - 103:19,
111:19, 111:21,
135:18
bottom - 87:10
bound - 72:18,
77:11, 103:21
box - 103:10
boy - 65:14
break - 49:2
brief - 6:5, 10:5
briefly - 11:22
briefs - 6:8
bring - 46:18,
47:1
bringing - 65:9
brings - 46:12,
55:15
broad - 87:16,
127:22
brought - 95:17
Bruen - 2:5,
3:14, 8:11, 90:19,
9:21, 10:3, 10:20,
10:22, 11:13,
23:2, 36:22, 37:4,
39:13, 39:15,
39:21, 53:20,
63:10, 67:14,
69:1, 79:17,
83:12, 84:3,
84:15, 89:22,
90:21, 95:4, 95:9,
95:22, 112:21,
113:1, 114:11,
118:14, 120:11,
121:7, 122:13,
125:19, 136:3,
136:18, 136:22,
141:4
brutal - 80:11
building - 45:8,
47:3
built - 41:6
bunch - 95:18
bundle - 25:20,
25:22
burden - 5:19,
68:1, 118:22
business -
7:14, 16:15,
26:15

**C**

cannot - 100:5
car - 62:11
card - 102:14
care - 18:16,
21:2, 44:7, 44:12,
45:8, 107:20,
107:22, 108:4,
117:17, 117:21,
121:1, 121:17,
121:22, 122:4,

122:5, 124:16,
124:22, 125:3,
125:7, 125:12,
126:7, 126:8,
126:9, 127:3,
127:5, 127:6,
127:14, 127:22,
128:1, 128:9,
138:7
cared - 127:17
career - 137:16,
140:7
caring - 138:12
cars - 47:15
case - 5:20,
5:21, 8:15, 9:2,
10:8, 11:21, 12:1,
12:13, 12:18,
12:21, 13:1,
13:18, 14:1, 14:3,
15:18, 15:20,
16:18, 16:21,
16:22, 17:4, 17:7,
17:9, 17:21, 23:1,
25:3, 25:6, 25:16,
26:13, 26:21,
27:8, 27:11, 28:4,
28:5, 28:8, 28:9,
28:12, 28:15,
28:17, 28:19,
29:10, 30:8,
30:22, 31:1, 33:1,
33:19, 35:4,
35:11, 36:13,
36:14, 36:17,
39:2, 39:4, 39:10,
39:12, 43:14,
43:18, 43:20,
44:1, 45:14, 48:7,
49:8, 49:16, 50:4,
50:22, 51:7, 51:8,
51:11, 52:5,
52:10, 52:19,
53:19, 53:22,
54:2, 57:16,
57:17, 58:5,
61:14, 62:4, 62:8,
63:21, 67:11,
68:8, 68:12,
68:17, 68:18,
73:18, 73:21,
74:1, 74:4, 75:7,
75:17, 76:2, 76:8,
77:12, 79:1,
79:20, 79:22,
80:1, 80:4, 80:6,
80:10, 81:6, 85:6,
86:22, 97:9,
99:18, 100:22,
107:15, 113:5,
113:6, 113:8,
119:20, 133:16,
134:2, 141:2
cases - 20:15,
41:13, 41:21,
48:13, 53:22,
68:10, 74:4,
74:22, 75:2, 75:7,
75:9
caused -
128:12
center - 44:7,
127:13, 139:20
centerpiece -
12:13
certain - 38:19,
46:18, 137:14
certainly -
92:16, 106:10,
110:11, 111:1

certainty -
36:11
Certified - 142:4
certify - 142:6
Chairperson-
2:2, 5:2
Chairwoman-
49:3
chance - 9:17,
77:19
change -
109:12
changing -
42:10
charge - 15:20,
21:20, 41:12,
49:10, 108:16,
109:17, 110:19,
111:1
charged - 85:1,
109:5
Charges- 5:6,
5:10, 6:19
charges - 5:9,
5:15, 5:17, 9:9,
9:18, 10:6, 17:21,
36:16, 65:2,
108:12, 108:13
check - 59:20,
63:20
Chicago- 6:14
chief - 17:11,
106:6
Chief- 2:6, 2:7,
2:13, 5:7, 5:9,
5:19, 6:12, 9:1,
11:18, 12:15,
13:8, 13:12,
13:19, 13:20,
13:22, 14:6,
14:10, 14:17,
14:20, 15:3,
15:15, 15:22,
16:1, 16:6, 16:8,
17:22, 18:7,
18:10, 19:2, 19:8,
19:10, 19:15,
19:21, 19:22,
20:21, 20:22,
21:3, 21:10,
21:14, 21:20,
22:4, 22:20,
22:21, 23:3, 34:2,
46:3, 46:8, 53:7,
54:8, 55:2, 55:3,
56:4, 56:6, 56:8,
57:6, 57:13, 61:9,
66:14, 67:10,
74:16, 74:18,
77:15, 78:3,
78:19, 79:8,
79:20, 80:16,
81:4, 81:18,
82:17, 82:19,
84:5, 84:21, 85:2,
85:11, 85:16,
86:17, 87:6, 88:1,
89:12, 90:2,
91:16, 91:21,
93:9, 93:20, 98:4,
99:7, 100:16,
102:21, 104:9,
104:21, 105:2,
106:1, 106:12,
109:14, 110:2,
110:6, 110:18,
112:14, 116:2,
116:5, 118:12,
118:19, 119:8,
123:2, 123:9,

123:14, 123:21,
124:1, 132:6,
134:3, 134:8,
134:20, 136:8
Chief's- 4:5,
4:6, 4:8, 4:9,
8:18, 14:18,
25:19, 26:4,
32:12, 32:15,
34:12, 39:9,
55:17, 55:19,
57:10, 61:7, 61:9,
63:1, 63:6, 76:16,
77:19, 95:14,
96:8, 100:15,
100:19, 106:7,
108:11, 110:15,
133:7
child - 15:9,
44:7, 44:12, 45:7,
95:8, 98:1,
124:16, 126:8,
127:5
child's - 124:18
choice - 10:11,
10:12, 107:20
choose - 7:21,
66:17
chooses - 66:9,
66:15
chose - 102:9,
102:18
Circuit- 12:22,
13:9
circumstances
- 18:4, 71:6, 71:7,
71:9
citation - 46:20
citizens - 12:5
City- 1:1, 1:4,
1:12, 1:13, 3:2,
9:3, 11:6, 11:14,
11:20, 23:13,
25:12, 40:2,
42:13, 54:11,
54:22, 69:3
civil - 30:16,
40:19, 48:9
civilian - 28:7,
28:10, 33:21,
34:1, 34:4
clarify - 11:7,
85:15
clear - 15:2,
66:14
clearly - 14:20
Clerk- 26:15
Clerk's- 26:12
client - 135:22
closing - 6:4,
6:5, 6:7, 6:8
Coblentz- 2:8
cohorts - 62:16
coincidentally
- 108:11
Colin- 3:8,
16:7, 16:12,
31:10, 40:8
column - 27:1
comfortable -
23:10
coming - 9:22,
10:1, 47:22, 48:3,
49:18, 65:4, 76:5,
83:3
command -
46:8
commanders -
73:6
commanding -

46:13, 102:6
commence -
27:11, 34:21,
50:11
commenced -
74:9
commencing -
11:13
commendation
s - 7:10, 19:7
comment -
7:22, 123:9
comments -
123:12, 123:13
Commission-
1:1, 1:12, 2:5,
4:3, 5:3, 5:11,
6:4, 6:6, 6:18,
6:20, 7:16, 9:2,
9:3, 10:18, 10:22,
11:16, 13:6,
13:15, 22:21,
23:10, 24:10,
25:20, 62:21,
66:16, 93:22,
96:11, 108:10,
108:21, 136:18,
141:8, 141:13
Commissioner
- 5:4, 5:5
Commissioner
s - 26:1
Commissions-
68:14
commit - 48:21
committed -
48:2
committing -
47:18
common - 20:8
commonly -
124:13
communicate -
82:19
communicatio
n - 35:15, 35:20,
36:10, 46:1, 46:3
communities -
47:19
community -
17:18, 47:15,
48:1, 48:2, 48:18,
48:19, 49:11
compare - 85:6,
85:8, 86:13,
86:21
comparing -
80:10, 86:16
compel - 66:12
compelling -
46:15, 66:8
competent -
125:15
Complainant-
1:5
complaints -
120:18
complete -
34:21, 43:22,
142:10
completely -
8:20, 121:2
completes -
136:2
complex -
40:19, 40:22
complications
- 121:18, 121:19
complied - 49:7
comply - 47:11,

132:20, 133:2
complying -
84:9
concept - 137:5
concern - 58:4,
139:1
concerned -
86:7
conclude -
50:13, 141:4
concluded -
141:6
conclusion -
125:8
condemnation
- 40:21
condition -
123:6
condolences -
138:8
conduct -
72:19, 113:20,
133:10, 133:17,
135:8
conducting -
42:11
conflict - 49:14
conflicted -
19:21
conflicting -
116:16
confront -
48:12
connection -
133:17
consequences
- 43:17
consider - 5:6,
79:1, 82:10,
111:9
considered -
33:19, 93:19,
132:13
consisting -
26:7
constituted -
125:13
construed -
68:6
consult -
133:22, 134:1
consulted -
133:16
contact - 14:21,
19:15, 28:21,
28:22, 31:7,
45:16, 46:4, 58:7,
59:8, 59:17, 61:5,
64:15, 64:21,
102:22, 103:1,
104:6, 104:10,
104:14, 106:2,
110:15, 129:12,
140:3
contacted -
30:6, 45:19,
103:3, 104:7,
110:14, 110:16,
120:7, 120:12,
121:9, 123:2,
140:6
contacts -
62:13
contained -
108:22
contempt -
21:6, 22:15,
24:22, 43:17,
46:20, 47:8
content -

13:14, 96:1,
98:15, 111:6,
111:22, 112:5,
112:18
context - 17:16
continuance -
29:11, 30:10,
33:21, 34:3, 34:5,
34:21, 38:6, 38:7,
43:18, 45:13,
50:3, 58:8, 58:15,
58:19, 58:21,
60:1, 61:20,
113:16
continuances -
113:14, 113:15
continue -
27:1, 27:5, 50:12,
50:16, 97:16,
97:18, 137:22,
141:5
Continue - 27:4
Continued-
141:12
continued -
5:12, 13:2, 14:2,
14:10, 16:21,
20:10, 20:15,
20:18, 43:21,
50:4, 51:1, 51:14,
52:20, 58:5,
64:19, 67:5,
118:16, 120:14,
141:7
continuing -
9:14, 59:21,
63:21, 65:6
control - 15:14,
97:21, 98:2, 98:9,
98:18, 99:14,
111:2, 111:19,
111:21, 123:10
controlling -
28:14
conversation -
12:14, 13:12,
13:14, 19:2,
19:20, 21:8, 22:9,
28:1, 31:5, 31:21,
32:1, 32:2, 37:12,
42:17, 42:19,
43:1, 43:2, 43:11,
44:21, 45:15,
46:7, 47:6, 52:3,
53:2, 56:4, 56:7,
56:9, 56:21, 57:3,
57:8, 57:15,
57:19, 57:22,
58:22, 59:1, 60:2,
61:6, 61:10, 62:2,
75:13, 75:20,
76:10, 77:18,
85:11, 87:3, 89:5,
90:17, 92:14,
95:18, 96:12,
98:14, 97:15,
98:16, 99:15,
105:7, 107:1,
110:6, 111:6,
112:1, 112:5,
120:17, 121:14,
123:8, 132:22,
135:6, 136:11
conversations
- 19:9
conversed -
105:9
conviction -
48:16, 62:8, 75:4
convictions -

70:21
convince -
89:12
Cook- 12:22,
13:10, 23:21,
26:11, 40:13,
40:20, 142:3,
142:6
cooperative -
120:22
coordinate -
55:13, 60:8
copies - 7:15
copy - 32:21,
55:12, 56:13,
71:13, 71:14
cord - 121:21
corner - 32:17
correct - 24:21,
25:11, 26:8, 26:9,
27:6, 27:9, 27:15,
31:15, 32:4, 32:6,
33:16, 34:14,
34:15, 37:8,
37:11, 38:6, 38:7,
38:10, 38:11,
38:13, 38:14,
60:20, 64:7,
64:19, 70:15,
70:18, 70:22,
71:4, 71:17,
71:21, 72:3, 72:7,
72:14, 72:16,
72:20, 73:15,
73:21, 74:11,
74:16, 75:18,
76:2, 76:5, 77:15,
78:5, 79:5, 79:13,
79:20, 81:6,
84:12, 85:13,
85:18, 86:2,
86:11, 86:15,
87:10, 90:18,
91:19, 93:20,
94:13, 99:5,
99:14, 99:18,
101:6, 101:16,
101:20, 102:13,
102:19, 103:1,
103:22, 105:4,
106:17, 105:20,
106:3, 106:8,
107:18, 108:5,
108:14, 109:3,
109:8, 109:15,
110:15, 110:16,
111:15, 115:7,
119:14, 124:14,
124:19, 125:4,
134:9, 142:10
Correct- 69:18,
75:5, 77:13,
122:22
correctly -
104:18, 110:8
cost - 42:4
costs - 44:10
Council- 2:11,
6:17
Counsel- 7:2,
7:12, 7:15, 11:16,
26:2, 62:21,
67:16, 68:3, 69:1,
118:22, 119:2,
129:3, 136:7
countermand -
106:7
county - 16:15
County- 12:22,
13:10, 23:21,

26:12, 40:13,
40:20, 142:3,
142:6
couple - 8:18,
16:4, 18:17, 47:2,
53:1, 53:4, 53:5,
104:17, 105:10,
110:11, 111:5,
119:7, 128:15,
131:20, 136:4
course - 11:7,
12:2, 12:5, 12:17,
20:5, 26:15,
31:19, 49:12,
74:20, 76:20,
77:10, 79:22,
90:8, 92:9, 92:16,
103:7, 105:22,
109:17
Court- 12:22,
13:9, 26:15, 33:1,
66:22, 68:13
court - 12:10,
13:9, 14:1, 14:5,
14:22, 15:1, 16:3,
16:6, 16:14, 17:4,
20:4, 20:7, 20:10,
20:14, 20:18,
21:4, 21:6, 22:15,
24:17, 24:19,
25:1, 26:21,
27:17, 27:20,
29:6, 29:8, 29:11,
29:21, 30:9,
30:10, 31:1,
31:20, 32:4, 32:8,
33:6, 33:8, 33:11,
34:2, 34:10,
34:14, 36:6, 36:8,
37:8, 37:11,
37:18, 38:2, 38:9,
43:14, 43:16,
44:6, 45:6, 45:13,
46:8, 46:14,
46:15, 46:18,
47:1, 47:8, 47:22,
48:3, 48:4, 48:7,
48:12, 48:17,
49:14, 50:14,
50:15, 51:11,
53:3, 53:8, 53:9,
53:18, 53:19,
53:21, 54:1, 57:2,
59:2, 59:3, 59:5,
59:12, 60:9, 61:1,
61:5, 61:8, 61:11,
61:13, 61:16,
63:3, 64:7, 64:18,
67:5, 70:10,
70:21, 76:4, 76:6,
76:8, 77:2, 78:4,
80:17, 81:6,
81:19, 82:4, 82:6,
82:10, 82:20,
85:17, 88:4, 88:9,
89:7, 89:13, 91:8,
91:11, 91:18,
92:8, 97:11,
99:18, 99:22,
100:9, 101:5,
101:20, 102:7,
103:12, 103:19,
103:20, 103:22,
104:8, 107:18,
109:1, 109:2,
109:7, 113:5,
113:8, 114:19,
114:21, 115:4,
115:10, 117:5,
121:14, 121:15,

121:16, 124:3,
126:2, 126:11,
128:13, 128:17,
129:5, 130:4,
131:13, 131:20,
131:22, 132:15,
132:18, 136:14,
139:2, 140:10
courthouse -
24:4, 44:18
courtrooms -
41:5, 41:6, 41:12
Courts- 67:2
courts - 41:19,
41:20, 71:7,
132:11
cover - 44:10
crack - 110:12,
110:13
crawling - 21:9
crayons - 44:14
crime - 12:4,
48:21, 70:14
crimes - 41:1,
47:19, 48:2
criminal - 41:3,
42:10, 48:11,
58:10, 66:6
critical - 47:13,
48:15, 74:2, 74:5,
123:5
critically -
117:7
Cross- 3:7, 3:9,
3:11, 3:13
cross - 5:22,
37:3, 67:7, 68:16,
137:1
Csr- 142:18
Current- 55:1
current - 24:2
custody - 48:4
cyclical - 14:17,
90:16

---

### D

D-3 - 117:1
dad - 123:17,
124:7, 125:4,
125:7, 125:22,
126:3, 126:8,
126:12, 126:15,
127:6, 127:9,
128:12
Dan - 59:1,
59:4, 59:20,
61:17, 84:6
Dan's- 63:21
Daniel - 1:7,
2:9, 3:12, 5:7,
6:16, 42:17,
42:20, 69:8
Darrell - 101:3
date - 10:14,
20:7, 20:10,
20:15, 27:21,
29:6, 29:7, 29:21,
30:9, 30:10, 31:1,
32:4, 32:8, 33:15,
33:19, 34:2,
34:14, 35:16,
35:21, 37:18,
38:2, 42:9, 42:20,
45:11, 45:14,
49:22, 51:10,
51:20, 52:20,
53:1, 53:5, 53:6,
57:20, 60:3, 60:4,
61:14, 61:22,

00165

MARIE L. ROGERS, C.S.R. (708) 430-2520

4

64:7, 64:18,
64:22, 69:14,
74:13, 74:14,
75:3, 75:4, 76:4,
76:6, 76:9, 76:17,
101:10, 102:2,
102:3, 102:7,
104:8, 107:13,
107:15, 109:18,
110:7, 110:9,
139:6, 139:15,
140:15, 141:7
Date - 69:15
dated - 29:8,
102:2
dates - 20:18,
26:18, 26:21,
116:4, 126:2,
128:13, 140:13,
140:14
daughter -
65:7, 108:6,
118:8, 121:18,
122:5, 122:18,
126:13, 127:3,
138:7, 138:16
days - 5:15,
6:7, 8:18, 11:2,
11:3, 11:5, 16:4,
22:9, 35:21, 47:2,
53:1, 53:4, 53:5,
101:13, 104:17,
105:10, 110:11,
139:3
deal - 14:9,
60:19, 80:20,
81:3, 81:5, 81:7,
81:12, 81:14,
81:15, 81:22,
82:7, 82:17,
83:21, 84:6,
84:22, 85:2,
86:20, 87:7,
87:13, 87:15,
87:16, 87:17,
87:20, 88:2,
88:12
deals - 128:16
death - 41:13
decide - 15:11,
62:1, 108:19,
108:21
decides - 7:16
deciding -
133:4
decision - 6:7,
8:21, 9:5, 10:22,
12:12, 101:19,
128:11, 129:22,
130:4, 130:7,
131:19, 132:1,
134:2
decisions -
131:12
declined -
30:19
dedicated -
19:3
dedication -
19:8
defend - 9:17
defendant -
27:5, 28:17,
28:19, 35:6,
35:10, 35:11,
36:17, 36:18,
48:17, 49:9,
49:10, 58:10
defendant's -
113:13, 140:16

defendants -
38:12
defense -
113:15, 113:16
defensiveness
- 21:21
definition -
81:14, 83:8,
83:19, 83:21,
87:16
degree - 24:14
Dennis - 2:6,
52:6
deny - 110:17
department -
8:17, 12:3, 12:6,
19:13, 19:15,
20:4, 20:11,
20:13, 22:10,
30:15, 55:5, 56:7,
62:7, 65:1, 72:20,
74:6, 86:5,
113:22, 115:2,
115:11, 116:1,
120:19
Department -
42:18, 44:5, 45:3,
67:2, 67:3, 69:10,
86:2
depositions -
48:10
Deputy - 2:13,
34:2, 54:8, 55:2,
55:3, 57:6, 57:13,
100:16
Des - 41:4, 41:6
described -
58:16
description -
26:19
desire - 18:2
desk - 43:3,
64:5
Despite - 19:11
despite - 19:14,
21:4, 21:5,
130:20
detailed - 5:10
determine -
49:17, 50:7
Dictaphone -
56:11
die - 18:20
died - 18:13
Diego - 24:13
different -
14:12, 83:20,
85:9, 109:18
digital - 95:21
diminish - 80:9
Direct - 3:6, 3:8,
3:10, 3:12
direct - 14:21,
67:8, 106:1,
109:14, 124:9
directed - 46:7,
46:22, 76:20
directing -
24:18
direction -
34:17, 105:15
directions -
48:6, 92:17,
92:18
directive -
15:22, 16:5, 16:6,
17:10, 106:11,
106:16
directives -
12:9, 71:16

directly - 23:9,
68:4
directs - 77:2
disagree -
111:11
disagreeable -
111:12
disagreement -
124:2
discharged -
48:18
disciplinary/
commendation -
8:9
discipline -
7:10, 17:17, 72:3
discover -
58:20
discovery -
5:13, 5:18
discuss - 7:3,
53:7
discussed -
30:4, 30:12,
30:20
dismiss - 30:22
dismissed -
36:16, 39:19
dismissing -
33:19
disobedience -
15:22
disobey -
78:21, 111:14
disobeyed -
92:3, 92:4, 105:3,
109:14
disobeying -
16:5, 17:10
duly - 73:1
displayed -
73:6
disposed -
20:16
disposition -
7:6, 26:18
dispute - 13:13
disputing -
112:13
disrespect -
15:4, 15:15
Disrespectful -
111:22
disrespectful -
14:12, 14:18,
17:12, 72:2,
111:5, 111:21,
112:4, 112:14,
112:15, 112:16
distracted -
96:19
district - 42:5
District- 16:8,
24:4, 25:12, 41:3,
41:10, 41:15,
42:14, 106:7
districts - 42:5
divided -
138:11
division -
41:18, 138:13,
138:15
doctor - 122:6
doctors - 139:4
document -
26:5, 26:7, 26:10,
26:11, 32:18,
43:15, 46:12,
55:20
documents -

7:7, 7:12, 32:14,
46:18
domain - 40:21
done - 7:10,
22:11, 39:21,
68:10, 112:21,
135:22, 137:15,
140:7
down - 68:8,
91:6
downplay -
80:15, 86:22,
88:5
downplaying -
88:7
downstairs -
44:16
draw - 66:17
drink - 49:3
drive - 127:19
driver - 62:19
driving - 25:7,
26:12, 28:13,
28:14, 47:15
drop - 17:7
dropped - 62:5
duces - 46:17
due - 9:13,
18:19, 22:7,
129:12, 129:15,
130:1
Dui - 12:14,
12:16, 14:3,
35:11, 36:18,
43:13, 62:11,
62:17, 73:14,
74:1, 74:4, 74:7,
82:21, 113:5,
140:10
duly - 23:13,
40:2, 54:11, 69:3
during - 18:20,
21:7, 43:10,
45:18, 46:2, 46:6,
59:6, 60:6,
109:19, 124:17,
125:1, 138:13,
139:17
During - 18:4
duties - 17:12
duty - 13:17,
16:3, 17:2, 17:3,
50:2

**E**

E-mail - 21:18,
65:12, 65:15,
65:17, 65:19,
93:15
E-mailed -
65:10, 65:11
early - 24:7,
79:12, 141:9
East - 1:13
easy - 62:17
educational -
24:11
effect - 15:14,
49:6
efficient - 119:1
efficiently -
12:7
effort - 99:21
efforts - 124:7
eight - 69:17,
140:8
Eight- 69:22
eighth - 109:17
either - 7:20,

39:9, 48:3, 52:1,
52:2, 52:6, 53:4,
119:19, 131:8
elements -
28:13
eligibility -
124:17
embarked -
13:3
emergency -
50:1
eminent - 40:21
emotional -
21:22, 123:18
emotions -
22:8, 83:3
emphasize -
14:10
employed - 5:7,
23:22, 24:14,
54:21, 69:9,
69:16
employment -
11:19, 17:19
encompasses -
41:10
encounter -
134:7, 134:8
end - 19:20,
44:1, 46:19, 52:1
ended - 31:5
enforcement -
47:7, 137:16
Enforcement-
66:11
engaged - 22:6
English - 36:15
ensuing - 45:19
entered - 6:20
entitled - 1:11,
18:7, 67:10,
142:9
Especially-
94:11
especially -
50:15
essence - 28:8,
70:20
essential -
73:20
essentially -
46:11
estimate - 29:5,
29:17
evaluations -
19:7
evening - 5:1,
7:16, 11:15,
11:18, 13:16,
14:13
event - 106:10
events - 18:5,
18:22, 19:1
everyday -
117:11, 117:21
Evidence- 68:7
evidence -
6:21, 17:9, 19:17,
21:16, 37:1,
38:21, 63:11,
66:6, 70:22, 96:1,
96:2
exact - 57:20,
96:4
exactly -
101:14, 126:18
Exactly- 83:22
exaggerate -
81:18, 81:20
exaggerating -

82:22
Exam - 3:6, 3:7,
3:8, 3:9, 3:10,
3:11, 3:12, 3:13,
3:14
exam - 119:2
examination -
37:3, 114:8,
114:9
Examination-
3:14
examine - 5:22,
67:8, 68:16
examined -
23:14, 40:3,
54:12, 69:4
examining -
137:1
exchange -
5:18, 22:7
excuse - 13:20,
45:5, 52:8, 53:9
execution -
79:13
exhibit - 29:14,
130:6
Exhibit - 4:5,
4:6, 4:8, 4:9,
4:13, 4:15, 6:20,
25:19, 26:4,
32:13, 34:12,
34:13, 55:18,
55:19, 57:10,
63:7, 76:16,
77:17, 95:14,
96:8, 108:11,
114:5, 116:8,
128:16, 128:19,
133:8
exhibits -
39:15, 119:21
expectation -
33:5
expected - 59:2
expecting -
32:7
expiration -
11:9
expire - 8:18
explain - 21:13,
30:14, 56:20,
83:18, 101:18,
140:4
explained -
16:13, 30:7, 30:8,
30:13, 30:16,
30:20, 31:19,
45:7, 47:5, 52:7,
53:11, 103:11,
103:17
explanation -
31:15
expression -
111:10, 111:11,
111:13
extend - 138:8
extended - 64:1
extension -
43:3, 63:22, 64:2
extent - 7:16,
31:6
extra - 121:22,
123:3
eye - 44:15,
135:13
eyeball - 12:19

**F**

face - 8:3,

42:22
facilities - 45:8
fact - 7:17,
21:17, 48:14,
48:19, 74:6, 81:4,
81:17, 82:19,
84:7, 86:20,
93:17, 103:10,
104:19, 106:5,
109:19, 110:5,
112:12, 129:20,
135:5
Fact- 112:12
factor - 10:10
facts - 8:5,
11:21, 108:22
failed - 17:2,
17:3, 45:13, 47:3,
51:9, 107:17,
109:1, 109:6,
109:9
failing - 17:12
failure - 24:21,
68:5
fair - 34:9,
34:11, 45:18,
68:9
familiar - 25:3,
30:17, 100:22,
113:19, 114:2,
114:14, 116:6,
116:10, 133:9,
133:13
family - 9:13,
9:15, 9:21, 18:2,
18:6, 18:17, 19:3,
19:19, 20:1, 20:5,
20:7, 22:1, 30:13,
37:14, 44:3, 44:6,
52:13, 52:15,
53:12, 64:10,
82:5, 89:4, 89:9,
107:20, 107:22,
117:6, 120:14,
120:22, 121:11,
129:13, 138:6
Family- 11:9,
13:21, 30:15,
30:17, 31:16,
66:19, 74:10,
88:8
fancy - 17:5
far - 50:6,
50:17, 65:6,
88:15, 101:17,
121:22, 122:5,
136:10, 138:6
father - 18:18,
18:20, 36:6, 65:8,
65:9, 107:21,
108:2, 117:7,
117:9, 118:1,
118:2, 121:12,
121:17, 122:8,
122:21, 123:5,
123:17, 124:5,
125:13, 126:13,
127:3, 129:7,
138:8, 138:15,
138:18
feared - 22:15
February-
138:22
Federal- 66:22,
67:2, 78:13,
88:16, 88:18,
88:20, 97:11,
99:18, 100:6,
111:8, 112:6,
112:9, 129:15,

129:18, 135:2
feed - 117:20
feedings -
122:1, 122:6
feet - 21:9
felony - 24:4,
41:3, 41:5, 41:6,
41:12, 41:19,
41:20, 50:15
felt - 18:15,
22:1, 61:18,
62:18, 124:5,
125:21, 135:5
Ferra- 2:3, 5:5
few - 35:21,
96:2, 136:18
fight - 12:4
figure - 87:22
figured - 86:6,
136:11
file - 5:11, 6:5,
7:15, 11:6, 135:2
filed - 5:6, 5:9,
5:15, 8:14, 8:16,
65:2
final - 9:5,
34:20
finally - 17:4,
105:20
Finally- 17:13
financial -
40:22
Fine- 119:11
fine - 92:8,
92:11, 92:14,
114:11, 120:10
finish - 8:5,
9:19, 10:3, 34:21,
82:14, 119:7,
131:9, 131:10
Finley- 119:19,
120:3, 120:7,
120:12, 121:10
fire - 96:13
Fire- 1:1, 1:12,
68:14
First- 74:14
first - 5:20, 7:5,
15:19, 29:18,
30:5, 40:18,
43:11, 46:2,
47:14, 61:18,
74:13, 75:19,
100:18, 103:3,
105:12, 119:22,
124:17, 124:18,
125:1
firsthand -
51:17, 53:13
five - 44:12,
113:8, 119:5,
138:20, 138:22,
139:3
flip - 32:12
flippant - 72:6,
72:8
floor - 21:9,
44:7
Fm- 124:22
Fmla- 10:11,
19:12, 19:14,
20:22, 22:14,
108:3, 125:8,
125:14
followed - 5:20
following -
22:9, 47:21, 48:5
follows - 5:19,
23:14, 40:3,
54:12, 69:4

force - 82:3
foregoing -
142:9
forth - 6:3,
22:5, 43:5, 87:3,
99:6, 117:14,
139:14, 139:17
forward - 100:8
Foundation-
51:16
foundation -
53:17
four - 44:12,
113:7
Fourth- 16:8,
24:4, 25:11, 41:9,
41:15, 42:14,
106:6
fourth - 109:5
fracture - 117:9
Fraternal- 2:10,
6:16
free - 36:17,
42:4
frequent -
19:15, 38:1
frequently -
20:14, 60:11
front - 7:19,
56:20, 100:15,
128:17, 130:22,
131:5, 136:13
frustrated -
19:21
full - 69:22,
128:8, 140:8
fully - 123:14,
124:1
function - 73:5
functions -
41:19
furlough -
49:18, 50:10
furnished -
26:1

G

Galvez- 25:4,
25:7, 26:12,
27:13, 27:14,
57:17, 61:14,
73:12, 75:17,
76:2, 76:8, 79:1,
81:6, 82:20, 85:6,
107:15
games - 44:14
Gary- 2:4, 5:4
gather - 55:12
general - 71:6,
114:21, 116:6,
131:7, 131:9,
131:11, 131:21
generally - 23:4
gentleman -
15:18
girl - 65:14
given - 18:13,
29:10, 31:14,
74:6, 99:10,
116:19
God- 15:14,
97:21, 98:2, 98:8,
98:17, 111:2
Government-
129:16
grab - 32:14
grant - 10:19
granted - 11:1,
34:6, 58:21,

74:18, 124:12
great - 22:19
green - 102:14,
102:15
ground -
125:13
Group- 34:12
guess - 24:17,
27:7, 59:19,
109:19
guilt - 7:5
guilty - 38:12,
44:2, 45:14,
49:10
guy - 104:6

H

half - 118:20
halfway -
32:14, 76:17
Hall - 1:13
hand - 32:16,
38:20, 142:14
handle - 8:7
handling -
51:7, 51:8
hands - 58:18
handwriting -
32:16
harassing -
123:11
Hardly - 16:1
hardship - 9:15
head - 97:5,
130:9, 130:11,
130:13
headquartered
- 41:4, 41:5
hear - 6:4,
13:16, 14:7, 14:9,
14:14, 14:16,
14:19, 14:20,
15:2, 15:7, 15:9,
15:13, 15:16,
15:17, 16:4,
16:11, 16:12,
19:17, 21:16,
57:7, 94:15,
94:16, 95:2, 95:3,
95:17, 95:19,
97:3
heard - 6:22,
71:9, 81:10, 99:4,
103:6, 103:9,
103:10, 104:8,
111:10, 111:13,
136:13, 136:14,
137:6
hearing - 1:11,
5:14, 5:15, 5:17,
5:18, 6:2, 6:7,
7:17, 7:21, 8:10,
8:15, 10:9, 10:14,
17:15, 23:11,
41:18, 48:14,
67:22, 95:18,
118:15, 141:5,
141:6, 142:8
Hearing-
141:12
hearings - 7:4,
99:22
Hearsay-
53:14, 120:9
heated - 22:7,
92:15, 97:15,
98:16, 123:16,
123:19, 134:9
Heidi - 2:10,

6:15
held - 21:6,
22:15, 47:7
hell - 17:10,
17:11
help - 44:10,
60:8, 60:19,
117:8, 117:19,
118:4, 125:22
helping - 124:7
hereby - 142:6
hereunto -
142:12
high - 22:7
himself - 9:17,
42:20, 45:2
hip - 117:9,
123:7
hire - 69:14,
69:15
history - 7:9,
8:2, 27:8, 39:12
hold - 43:17
home - 18:16,
22:11, 127:4,
139:18, 139:21
honest - 31:3,
31:13, 39:1
hope - 17:1
hopefully - 6:7,
135:1
hopes - 80:16
Hospital - 44:8,
117:13
hospital -
127:4, 139:9
hot - 92:20,
92:21, 96:19,
99:5
Hotmail.com-
21:18, 65:18
hour - 1:15,
118:20
hours - 42:6
house - 126:5
hung - 110:2

I

I-pod - 95:20
idea - 64:13,
65:19
identified - 4:5,
4:6, 4:8, 4:9,
4:13, 4:15, 42:20,
108:10
identify - 6:10
identifying -
45:2
ill - 117:7
illegal - 132:14,
133:5
Illinois - 1:1,
1:14, 2:10, 6:16,
13:6, 40:12,
41:10, 142:1,
142:6
illness - 129:6,
129:12, 129:13,
129:15, 130:1
Immediately -
91:18
immediately -
16:2, 21:11,
21:13, 31:10,
91:17, 93:11,
93:16, 94:1,
95:20, 104:20,
105:2
implying - 97:1,

130:10
importance -
47:10, 79:2, 80:9,
80:15, 81:18,
82:22, 84:20,
88:6
important -
14:3, 19:19,
28:12, 58:7, 62:6,
73:18, 75:7, 84:9,
87:18, 87:20
impression -
58:17, 61:3
impunity-
48:21
inappropriate -
93:19
incident -
17:16, 62:3
include - 7:9
includes -
25:12, 70:9
including -
41:21
independent -
125:13
indicate - 36:4
indicated -
36:5, 36:6
indicating -
14:8
individual -
12:20, 24:18,
25:22, 73:12
inference -
66:17, 68:4, 83:8
influence -
25:8, 26:13,
28:14
information -
8:9, 55:12
informed -
20:3, 52:12,
52:14, 56:6
initial - 10:14,
124:15
initiated -
77:14, 105:12
injured - 50:2
inquire - 37:14,
52:16
inspect - 7:12
instances -
38:5
instead - 96:3,
109:21
instructed -
56:8, 59:20, 61:7
insubordinate -
12:10, 17:11,
71:20, 98:7,
98:19, 111:18
Insubordinate-
98:8
insubordinatio
n - 14:20, 15:4,
15:15, 21:20,
94:7
insufficient -
22:22
insult - 15:8
intend - 83:7,
83:15, 83:17
intended -
15:11, 83:6, 94:6
intent - 16:5,
20:19, 80:14,
135:1, 135:4
intention -
99:20, 100:1,

100:8, 100:12
intentional -
107:19
intentionally -
101:15, 101:18,
107:17
Intentionally -
101:17
intentions -
80:13
interest - 17:18
interested -
23:10
interject -
118:14
internal -
55:10, 55:14
interpret -
129:10, 131:18
interpreted -
129:14
interrogating -
66:7, 66:11
interrogation -
66:10
interrogations
- 55:13
investigated -
135:9, 135:11
investigation -
55:15, 86:1,
136:12
investigations
- 41:1, 55:10
involved -
15:18, 30:19,
40:19, 55:14,
58:6
involves -
12:13, 68:18,
71:20, 72:1, 72:5
involving -
25:3, 57:17,
101:3
Iowa - 24:13
irrelevancies -
14:7
issue - 6:6,
45:9, 49:20, 53:7,
82:4, 87:18,
87:20, 124:3,
140:10, 141:8
issued - 32:22,
33:2, 34:13,
34:16, 43:15,
46:14, 47:4, 49:8,
51:10, 137:16
issues - 44:6,
44:12, 52:9
issuing - 33:4
itself - 17:16
Iv - 129:4, 130:3

**J**

jeopardy -
48:19
job - 12:3, 18:3,
19:19, 47:10,
47:20, 70:20,
72:22
jobs - 42:12
John - 2:7, 6:13,
11:17, 25:7,
26:12
judge - 43:15,
43:17, 50:16,
53:11, 58:16,
58:18, 62:1,
91:12, 132:18

judges - 46:21
July- 12:15,
13:1, 13:11,
14:15, 16:4, 18:9,
19:11, 20:2,
20:21, 24:7,
27:10, 27:15,
28:2, 28:21, 29:2,
33:15, 38:16,
40:18, 42:16,
51:1, 52:1, 56:5,
57:7, 57:14, 59:7,
74:11, 74:14,
75:12, 75:16,
75:19, 76:1,
76:18, 77:7, 77:9,
77:10, 100:8,
102:2, 102:4,
102:5, 102:10,
102:12, 118:6,
118:9, 121:14,
130:20, 134:8,
138:21, 139:8
Junior- 54:18
jurisdiction -
25:13
juvenile -
100:21, 101:2

**K**

keep - 42:9,
44:15
key - 12:17,
17:7
kid - 94:3
killed - 79:8
kind - 27:7,
84:7, 98:13,
99:21, 139:18
King- 21:18,
65:18
king - 14:19,
15:2, 21:10,
21:17, 93:11,
93:14, 93:15,
93:16, 93:18,
94:1, 94:8, 94:18,
94:20, 95:17,
96:21, 110:19
knowledge -
12:12, 51:5,
51:17, 53:10,
53:14, 54:2,
60:17
Koletsos- 2:6,
5:7, 6:12, 11:18,
13:12, 17:22,
18:7, 18:11,
19:10, 19:16,
52:7, 56:4, 67:11

**L**

Labor- 2:10,
6:17, 67:2, 67:3
lack - 117:20
language -
112:13
Larson- 2:2,
5:1, 5:2, 6:18,
54:7
Lasalle- 6:14
last - 25:4,
26:4, 40:7, 42:9,
54:15, 139:2
late - 79:12,
118:15
latest - 139:1
Latin- 17:5,

17:6
Law- 2:5, 2:8,
66:11
law - 24:13,
42:6, 42:10,
42:11, 47:6,
88:16, 88:18,
100:6, 104:3,
104:4, 111:8,
112:7, 112:9,
125:15, 129:18,
137:16
lawful - 43:15,
46:19, 92:4
lawsuit - 135:2
lawyer - 11:17,
16:8, 68:3, 69:19,
71:8, 108:10,
129:20, 130:21,
135:18
Lawyer- 97:17
learn - 21:3,
62:15
learned - 18:18
least - 28:18,
113:7
leave - 8:5,
8:16, 8:17, 9:13,
9:21, 10:11,
10:12, 13:4, 18:6,
18:8, 18:10,
18:12, 18:17,
20:6, 20:22, 22:2,
22:14, 30:13,
36:17, 37:15,
37:19, 44:3,
49:21, 52:13,
52:15, 52:16,
52:19, 52:22,
53:12, 59:22,
60:22, 63:20,
64:10, 65:6, 74:9,
74:13, 74:15,
74:21, 82:5, 89:4,
89:10, 89:17,
107:20, 107:22,
108:4, 117:6,
116:6, 120:15,
121:1, 121:11,
122:17, 124:6,
124:12, 124:13,
124:15, 125:14,
138:7, 138:14,
140:21
Leave- 11:9,
13:22, 30:15,
30:17, 31:17,
66:19, 74:10,
88:8
leaving - 52:4
left - 43:4, 62:1,
65:8
leg - 97:1
legal - 125:8,
125:12
length - 6:2
less - 11:3
lesson - 62:15
letting - 66:20
level - 22:7
License-
142:19
licensed -
40:11
life - 118:3,
124:18
likelihood -
30:22
likely - 141:8

limit - 50:17
line - 47:14,
56:7, 84:1, 84:18,
87:9, 90:3, 90:9,
90:12, 91:7,
97:20, 106:16,
134:13, 134:14,
134:16, 134:21
lines - 90:6
listen - 94:19,
95:4, 95:5
listened - 111:4
listening -
21:15, 59:1,
137:2
litigation -
40:19, 40:20
live - 48:8
lives - 47:17,
62:13
living - 23:20,
40:10, 54:18
local - 50:7
located -
117:12, 117:13
locations -
117:15
look - 23:9,
47:15, 97:20,
100:18, 116:9,
130:8, 130:19,
131:4, 132:3,
134:4, 135:13
Looking- 84:18,
109:5
looking - 23:11,
91:7, 110:19,
110:22, 115:5,
116:18, 117:1,
130:12
looks - 116:10
loss - 117:9
lost - 139:2,
139:7
love - 123:17
low - 46:19
Loyola- 44:8,
117:13, 139:15,
139:16
Ltd- 2:5

**M**

ma'am - 52:17,
63:16, 64:8,
64:20
mall - 21:18,
35:22, 36:1,
65:12, 65:15,
65:17, 65:19,
93:15, 102:11
mailed - 22:10,
65:10, 65:11
maintained -
26:14
man - 19:3,
123:14, 135:13,
135:14
manner -
111:15
Manual - 5:5
Manuel - 2:3
Marie - 142:4,
142:18
marked - 6:19,
25:19, 26:4,
55:19, 57:10,
76:16, 95:13,
96:7, 108:11,
116:8

material - 7:20
Matter - 1:3
matter - 1:11,
5:12, 7:2, 8:13,
8:19, 11:10, 14:9,
58:6, 59:18, 60:4,
79:2, 82:21,
82:22, 85:3, 87:2,
88:3, 112:12,
112:13, 125:12,
129:21, 135:5,
142:9
matters - 12:11
Maybrook -
24:5, 106:6
Maywood -
79:4, 79:6, 79:9,
79:12, 79:20,
79:22, 80:6,
80:12, 85:3, 85:7,
85:12, 86:2, 86:9,
86:14, 86:18,
86:21
mean - 36:15,
72:8, 75:2, 81:14,
82:1, 82:2, 83:4,
85:14, 87:4,
87:19, 87:20,
90:11, 92:9,
98:15, 115:17,
116:16, 129:6,
134:16
meaning -
86:18, 113:12,
129:13
means - 27:2
meant - 81:21,
82:3, 92:13
meantime -
13:3
medical - 9:13,
9:21, 18:6, 20:6,
22:2, 37:15,
52:13, 53:12,
64:10, 82:5, 89:4,
89:10, 107:20,
117:6, 120:15,
121:1, 121:11,
138:7
Medical - 11:9,
13:21, 66:19,
74:10, 88:8
medically -
121:21
Member - 2:3,
2:4
member's -
129:13
members - 5:4,
11:15
Members -
62:21
memo - 65:5,
106:15
memory - 34:1
mentioned -
11:16
mentioning -
88:8
Merchant - 2:4,
5:4
merely - 9:11,
47:20
message -
35:22, 36:1, 43:4,
52:4, 62:18
messages -
65:8
middle - 27:1,
50:5, 52:10

midst - 96:12
might - 7:9,
58:15, 75:7
miliary - 71:19
military - 15:5,
49:21, 71:10,
71:12, 71:13,
71:14, 72:15,
73:4
mind - 78:9,
78:11, 81:8,
83:20, 86:16,
94:21, 95:7,
121:4, 121:6,
121:8, 136:19
minute - 135:21
minutes - 96:2
miscommunica
tion - 17:22
misconduct -
9:11
Misdemeanor -
24:9
misdemeanor -
41:2, 50:14
missed - 126:2,
139:2
Misstates -
90:19
misstates -
90:19
moment - 21:7
Monday -
60:13, 60:14,
63:15
Mondays -
59:21
money - 135:2
month - 29:11,
42:3, 134:19
monthly - 42:2
months -
124:18, 131:20
moral - 117:10,
117:18, 128:12
moreover -
40:12
morning - 64:4,
75:22
most - 74:4,
141:8
mostly - 138:15
motion - 5:12,
8:14, 9:7, 10:13,
10:19, 11:1, 11:7
motions - 6:21
mouth - 81:17
Move - 84:3,
112:8
move - 9:5,
36:22, 139:11,
139:12
multiple - 17:7,
19:7, 49:8, 92:5
municipal -
41:18
Municipal -
25:11, 41:9,
41:15, 42:14
murder - 41:13,
41:21, 47:3,
80:11
Murphey - 2:7,
2:8, 3:3, 3:6, 3:8,
3:10, 3:12, 3:13,
6:12, 6:13, 6:14,
7:1, 8:13, 10:5,
11:11, 11:15,
11:17, 23:3, 23:7,
23:16, 36:20,
37:2, 39:8, 39:17,
40:5, 49:2, 49:5,

00168

50:18, 51:16,
53:13, 53:17,
54:5, 54:8, 54:14,
56:22, 57:12,
62:20, 63:9,
65:22, 66:7, 67:9,
67:20, 68:17,
69:6, 79:18,
83:14, 84:4,
84:11, 84:13,
84:17, 90:1, 91:1,
91:3, 91:5, 95:20,
96:10, 112:8,
112:11, 112:17,
112:19, 112:22,
114:6, 118:12,
118:21, 119:9,
119:11, 119:22,
120:9, 121:3,
122:10, 124:11,
126:1, 135:21,
136:2

**N**

name - 5:1,
6:13, 11:17,
23:17, 23:18,
25:4, 27:12, 40:6,
40:7, 40:8, 54:15,
54:16, 69:7,
119:17
named - 73:12
names - 22:6
nature - 25:6,
35:19, 59:10,
94:6, 124:3
necessarily -
87:21, 99:3
necessary -
7:18, 43:22,
47:22
neck - 121:22
need - 16:17,
43:22, 48:8, 57:4,
68:1, 68:7, 71:15,
75:18, 95:2,
123:3, 125:3,
125:7, 125:12,
137:22
needed - 20:16,
28:19, 30:9, 31:1,
38:9, 39:6, 59:4,
61:4, 61:7, 61:9,
121:22
needs - 73:5,
122:5
negative - 87:4
neighborhood
- 62:17
never - 22:20,
45:19, 45:22,
53:19, 60:17,
61:11, 76:10,
81:20, 99:20,
100:1, 102:10,
138:3
newborn -
18:13, 108:1,
108:2, 108:4,
108:7, 125:1
newborn's -
125:1
Next - 39:17,
104:15
next - 20:2,
28:22, 29:8,
29:11, 29:17,
30:9, 30:10,
30:12, 31:1, 31:7,

31:22, 32:4,
34:14, 41:1,
45:10, 52:3, 54:8,
59:17, 66:1,
80:19, 84:3,
110:9, 119:9,
122:12, 134:18,
141:9
night - 119:9
Niles - 41:6
Nissen - 2:13,
3:10, 34:2, 52:6,
54:17
nolle - 36:14
nolled - 17:5,
62:4
Nolled - 17:5
non - 10:9
None - 7:1
Norm - 52:6
normal - 10:15,
12:21
normally - 64:5
Norman - 2:13,
3:10, 54:17
North - 1:13,
6:14
Northlake - 1:1,
1:4, 1:12, 1:13,
5:3, 5:8, 11:20,
12:4, 14:4, 25:10,
25:12, 41:10,
42:13, 42:18,
44:4, 45:3, 54:22,
69:9, 86:1
notarial -
142:14
Notary - 142:5
noted - 114:12
notes - 142:10
nothing - 39:7,
39:8, 54:4, 80:1,
80:2, 80:6, 80:7,
85:11, 85:14,
85:22, 86:3,
124:8, 129:21,
130:7
notify - 46:6
notion - 87:5
number - 42:3,
50:4, 90:5, 99:10,
105:19, 109:6
Number - 4:3,
4:5, 4:6, 4:8, 4:9,
4:13, 4:15, 6:20,
55:18, 55:19,
57:11, 76:16,
95:14, 96:8,
133:8
numbered -
108:17, 109:5,
129:10
numerous -
123:6
nursing -
139:18, 139:20
nutrition -
117:20

**O**

O'callaghan -
3:6, 16:20, 23:3,
23:18, 45:1, 51:7,
57:21, 58:12,
61:21, 61:22,
100:20, 103:4,
103:13, 103:15,
104:6, 104:7,
104:10, 104:14,

104:19, 104:22,
105:7, 109:20,
110:3, 119:19,
119:20
o'clock - 1:15,
118:15
O'-c-a-l-l-a-g-h
-a-n - 23:19
obey - 46:8,
71:16, 111:16,
116:22, 117:4,
123:15, 134:2,
140:5
obeying - 12:9,
116:15
object - 9:7,
66:3, 67:6, 79:15,
125:17
objected - 84:1
objection -
7:19, 8:6, 39:14,
63:5, 63:8, 83:9,
83:12, 84:15,
95:10, 96:1,
114:6
Objection -
39:13, 51:16,
53:13, 79:17,
83:9, 84:10,
89:20, 90:19,
120:9, 121:3
objections -
114:10
obligated - 9:4,
132:18
obligation -
21:2, 60:9, 61:1,
70:7, 70:9, 80:9,
85:6, 85:17, 87:1,
88:13, 88:15,
88:16, 89:6, 89:9,
89:13, 89:19
obligations -
20:1, 20:7
obtain - 5:13,
59:9, 62:8, 70:21
obvious -
12:18, 15:3
obviously -
7:13, 62:22,
91:11, 100:12
occasion -
98:22
occasionally -
44:10
occasions -
49:12, 50:8, 51:4,
51:6, 92:5, 104:5,
126:11
occur - 25:9,
29:4
occurred -
56:5, 122:20
occurrence -
17:13, 38:1
occurring -
137:14
October - 41:8,
142:15
Odelson - 2:5
offended - 23:8
offenders -
70:17
offer - 39:9,
63:9
offered - 10:17,
45:21
offering - 62:22
office - 16:9,
40:16, 40:21,

44:13, 46:4,
49:14, 57:15,
58:2, 59:21,
129:12
office's - 47:9
officer - 5:8,
12:3, 17:10, 19:4,
20:12, 22:18,
25:15, 28:10,
28:12, 28:16,
34:5, 34:10, 38:9,
48:16, 48:22,
49:13, 50:2, 50:9,
52:5, 54:20,
68:11, 69:12,
70:3, 70:5, 71:2,
72:18, 72:22,
74:2, 79:8, 79:12,
80:12, 85:12,
86:9, 94:6, 94:7,
98:13
Officer - 2:9,
2:10, 2:14, 3:4,
6:16, 8:14, 8:16,
8:21, 9:3, 9:6,
9:8, 9:12, 9:16,
10:4, 10:10, 11:2,
11:19, 11:20,
12:14, 12:16,
12:17, 12:19,
13:3, 13:4, 13:12,
13:16, 14:6, 14:8,
14:10, 14:16,
14:19, 14:21,
15:7, 15:13, 16:6,
16:11, 16:14,
16:17, 17:1, 17:2,
17:14, 17:17,
17:19, 18:1, 18:6,
18:10, 18:11,
18:12, 18:15,
18:18, 19:2,
19:10, 19:11,
19:12, 19:16,
19:18, 19:21,
20:2, 20:8, 20:17,
21:8, 21:10,
21:11, 21:12,
21:16, 21:21,
22:4, 22:6, 22:10,
22:11, 22:18,
25:17, 27:17,
28:2, 28:15, 29:1,
29:3, 29:17, 30:5,
30:13, 30:21,
31:8, 31:14,
31:21, 32:2, 32:7,
31:21, 32:22,
33:5, 33:18,
34:13, 35:8,
35:13, 35:14,
35:16, 38:2, 37:7,
38:15, 42:17,
43:7, 43:22, 45:3,
45:16, 48:13,
49:7, 50:6, 51:3,
51:14, 51:21,
52:12, 55:15,
56:4, 56:8, 58:10,
58:14, 59:7,
59:14, 60:3,
63:14, 64:6,
64:21, 65:3,
65:10, 65:22,
66:4, 66:13,
66:18, 67:15,
67:18, 68:11,
68:22, 69:8,
77:20, 80:22,
87:10, 95:1,

97:16, 97:18,
100:16, 110:20,
128:18, 133:14,
136:19, 136:20
Officer's - 15:21
officer's - 7:9,
8:1, 49:17
Officers - 42:5,
51:11, 129:11
officers - 12:7,
20:9, 38:2, 39:2,
39:5, 42:1, 42:4,
42:7, 42:9, 47:7,
47:11, 47:14,
55:11, 71:20,
72:1, 72:5, 72:6
Officers' - 66:11
offices - 2:5,
2:8
often - 20:9,
38:5
old - 18:15,
21:8, 122:3
Once - 17:2
once - 13:1,
93:9, 104:12
One - 31:13,
65:18
one - 7:2, 7:3,
14:18, 16:21,
21:21, 26:5,
28:10, 28:13,
29:5, 29:10, 34:4,
34:20, 42:9,
45:12, 55:22,
61:22, 74:21,
98:3, 98:11,
100:19, 102:12,
103:3, 105:7,
105:8, 107:14,
119:17, 120:1,
120:3, 122:13,
130:11, 131:5,
132:3, 132:6,
132:22, 138:21,
139:1, 139:2,
141:2
opening -
11:13, 69:20
Opening - 3:2,
3:4
operate - 12:7
opportunity -
7:3, 8:3, 8:8,
108:13
opposing -
62:21
opposite - 6:1
ordeals - 117:8
order - 13:7,
13:8, 13:9, 14:1,
14:5, 16:14,
17:19, 20:11,
24:17, 31:20,
46:19, 53:9, 61:7,
61:9, 73:5, 78:7,
78:8, 78:10,
78:12, 78:19,
78:21, 92:3, 92:4,
93:19, 103:12,
103:18, 103:19,
103:20, 104:9,
104:13, 105:3,
106:1, 106:7,
109:14, 110:15,
111:14, 111:16,
114:16, 114:21,
116:6, 116:20,
116:21, 116:22,
117:4, 123:15,

131:7, 131:9,
131:11, 131:22,
132:9, 132:10,
132:14, 133:5,
134:2, 141:7
Order - 2:10,
6:17, 141:13
ordered - 46:3,
59:2, 102:22
ordering - 14:4,
14:5, 21:3, 21:4,
66:15, 78:4, 92:7,
93:10, 94:2,
96:18
orders - 12:10,
14:18, 71:16,
99:11, 100:9,
116:15, 116:16,
132:6
ordinarily -
81:21
organization -
71:10, 71:12,
71:19, 72:15,
73:4
originally -
8:16, 63:21
otherwise -
5:13, 11:5, 44:1,
63:2
outcome - 8:19
outloud -
114:20
outside - 114:7,
114:8
overnight -
139:22
overrule - 95:9,
95:10, 95:22
overruled -
79:17, 84:15,
125:19
Overruled -
90:21, 120:11
oversee - 41:16

**P**

packet - 26:5
packets - 25:22
Page - 3:3, 3:4,
3:6, 3:7, 3:8, 3:9,
3:10, 3:11, 3:12,
3:13, 3:14, 4:3,
4:5, 4:6, 4:7, 4:8,
4:9, 4:10, 4:13,
4:15, 90:6
page - 26:17,
29:13, 32:16,
77:22, 80:19,
84:18, 87:10,
90:2, 93:10,
100:18, 114:18,
116:14, 117:1,
119:22, 129:4,
131:15, 131:16
pager - 105:17,
105:19
pages - 26:7,
71:10, 71:12,
71:19, 72:15,
73:4
paragraph -
108:17, 109:6,
129:11
Parker - 2:10,
3:4, 3:7, 3:9,
3:11, 3:13, 3:14,
6:15, 8:8, 9:7,

9:20, 10:1, 11:12,
17:21, 37:6, 39:7,
39:14, 50:21,
51:18, 51:19,
53:15, 54:4, 63:8,
63:13, 65:21,
66:3, 67:6, 67:17,
68:15, 68:21,
79:15, 83:9, 84:1,
84:10, 84:14,
89:20, 90:19,
95:1, 95:16,
113:3, 114:13,
118:10, 118:13,
119:6, 119:10,
119:12, 120:4,
120:16, 121:12,
122:16, 124:8,
125:17, 136:4,
136:6, 136:16
part - 8:4, 64:2,
68:1, 69:21,
70:20, 72:14,
72:22, 94:20,
132:22, 141:6
participate -
122:14
participation -
141:11
particular -
53:22, 99:15
parties - 5:21,
6:5, 27:5, 141:10
party - 6:1,
46:22, 47:1, 47:5,
67:10
party's - 121:5
passed -
117:10
past - 19:4,
22:11, 22:21,
49:22
paternity -
124:13
patrol - 70:5
Paul - 25:7,
26:12
pause - 96:22,
97:6, 97:7, 97:8,
97:12, 97:13,
97:14
pay - 8:15,
8:22, 9:4, 9:6,
9:14
penalty - 7:18,
41:13
pending - 6:21,
8:15, 8:19, 8:21,
9:5, 10:9, 51:12,
74:21, 75:2, 75:6,
75:17, 76:2
Pending - 75:1,
76:3, 141:13
people - 13:5,
30:15, 47:17,
47:18, 73:6
People - 48:2,
139:22
per - 33:12
perceived -
78:12, 81:8
perform - 18:3,
21:1
performance -
19:6
period - 18:5,
18:8, 24:6, 59:6,
60:6, 64:2,
109:19
periodic -

138:21
periodically -
50:2, 126:20
permission -
57:1, 57:6
permit - 68:19
person - 28:16,
45:2, 46:16, 58:6,
58:9, 62:12,
62:14, 71:3
person's - 25:4
personal -
51:5, 60:8, 65:12,
86:4, 86:7
personally -
54:1, 62:18
persons - 71:4
phone - 16:1,
29:2, 29:18, 30:5,
31:5, 31:9, 33:12,
37:12, 43:2, 43:4,
45:2, 45:15,
51:21, 53:1,
63:17, 86:4,
90:17, 104:20,
104:21, 105:16,
110:2, 134:20,
135:6, 135:13
phrase - 17:5,
111:20
pick - 134:19,
135:12
pictures - 65:15
pinpoint - 29:7,
36:11
pivotal - 48:15
place - 17:14,
18:5, 19:1, 58:1
Plaines - 41:4,
41:7
plan - 118:17
planned - 99:17
play - 86:18
played - 43:4,
57:11, 95:11,
95:15, 96:9
plead - 38:12
Plus - 122:3
Pm - 1:15,
59:13, 77:3,
77:15
pod - 95:20
point - 9:11,
14:18, 21:19,
30:14, 49:22,
50:6, 83:13, 89:5,
96:4, 96:13,
109:12
pointed - 129:3
pointless - 96:4
Police - 1:1,
1:12, 2:6, 2:7,
2:9, 2:10, 2:13,
2:14, 5:3, 5:10,
6:17, 12:15, 13:8,
15:16, 42:18,
44:4, 45:3, 46:3,
46:8, 47:13,
68:14, 69:9,
82:20, 86:2, 99:8
police - 5:8,
11:19, 12:3, 12:6,
42:1, 42:4, 47:10,
48:13, 48:16,
49:13, 52:3,
54:20, 55:10,
65:1, 69:12, 71:2,
72:18, 72:19,
72:22, 79:8,
85:12, 86:5

portion - 7:17,
7:18, 8:10, 41:22,
56:19, 95:12,
96:6, 141:5
portrayed -
94:12
pose - 14:13
position - 8:19,
34:8, 60:18
positive - 19:6
practice - 20:8
precipitated -
18:22
preliminary -
7:2, 8:13, 41:18
prepare - 5:13
prepared - 5:16
presence -
102:6
present - 5:20,
6:13, 27:17, 34:5,
34:10, 35:1,
35:12, 35:13,
35:14, 39:2,
53:18, 118:19,
140:17
Present - 2:1,
2:12
presentation -
12:1, 118:18
presented -
5:22
presenting -
5:21
press - 7:14
pretrial - 11:10
pretty - 52:6,
107:2
Pretty - 107:3
prevent - 70:14
Previously -
113:7
previously -
37:10, 57:3,
113:6
primarily -
126:2
primary - 58:4
print - 26:11,
39:11
problem -
136:20, 137:4
problems -
22:20
procedural -
39:12
procedure -
10:15, 10:17
Proceed - 11:13
proceed - 5:16,
5:19, 8:10, 11:11,
59:4, 96:5
proceeded -
28:10
proceeding -
48:9, 65:6, 67:10,
100:21, 101:3,
113:11
proceedings -
40:22, 63:6,
142:7
Proceedings -
1:10
process - 27:8,
39:20, 46:12,
50:9, 119:2,
137:12
professional -
19:4, 24:11,
40:15

professionalis
m - 19:9
pronounce -
27:12, 75:14
proof - 5:20,
68:1
Pros - 27:1
pros'd - 36:14
prosecuting -
41:13
prosecution -
15:20, 27:2
prosecutions -
41:2
protect - 47:16,
48:1
protection -
47:14
prove - 48:7,
49:9
proved - 9:11,
10:8
provide - 7:11,
42:4, 44:10,
100:16
providing -
42:1
proving - 28:14
psychologicall
y - 97:4
Public - 142:5
punishable -
24:22, 46:19
punished -
112:7
purposes -
24:19
pursuant -
109:2, 109:7
pursue - 70:17
put - 6:3, 8:3,
9:14, 16:22,
28:10, 28:19,
33:22, 34:3,
38:20, 48:19,
50:16, 61:21,
63:2, 68:17,
80:11, 87:4,
106:15, 124:7
puts - 68:9

## Q

qualified -
125:7
quashing -
137:6, 140:2
Quashing-
137:8
questioning -
84:2
questions -
36:20, 50:19,
62:20, 65:21,
67:4, 78:14,
118:17, 129:3,
135:19, 136:3,
136:17, 136:19
Queue- 94:19
queued - 56:18
quite - 62:12,
69:17
quiz - 133:21

## R

raise - 114:10
raised - 14:7
ran - 14:8
rank - 55:1

rapid - 96:13
Rasic- 1:7, 2:9,
2:14, 3:12, 5:7,
5:20, 6:16, 6:19,
9:8, 9:12, 9:16,
10:4, 13:17,
17:19, 18:1, 18:6,
18:10, 18:11,
18:15, 18:18,
19:2, 19:10,
19:16, 19:18,
19:21, 20:2, 20:8,
21:10, 21:11,
21:12, 21:17,
21:18, 22:4, 22:5,
22:11, 22:18,
25:17, 28:2,
28:15, 29:3, 30:6,
30:13, 30:21,
31:8, 31:15,
31:21, 32:1, 32:3,
32:22, 34:14,
37:7, 38:15,
42:18, 42:21,
44:17, 45:3,
45:16, 51:3,
51:14, 51:21,
52:12, 55:15,
56:4, 56:8, 58:14,
59:8, 59:14, 60:3,
63:14, 64:6,
64:21, 65:3,
65:10, 65:18,
66:1, 66:4, 66:18,
67:15, 67:18,
68:22, 69:8, 95:1,
122:2, 122:9,
136:20
Rasic's- 11:19,
18:1, 18:12,
19:11, 20:17,
21:8, 21:21,
22:10
reach - 25:19
read - 77:20,
91:1, 91:2,
114:19, 133:19
ready - 56:18,
113:10
Ready- 11:11
really - 29:6,
58:18, 74:2, 88:5,
88:12, 99:20,
103:18, 108:21,
111:21, 130:6
reason - 12:18,
30:18, 36:7,
60:21, 64:9,
108:1, 108:3,
123:4, 125:18,
126:10, 127:16
reasons -
18:11, 135:16,
137:14
receive - 36:9,
38:15, 76:7,
120:18
received - 19:6,
19:7, 20:3, 22:12,
24:13, 29:2,
34:20, 35:22,
38:22, 76:11,
76:13, 100:13,
101:8, 101:10,
102:5, 102:10,
102:12, 102:17,
107:12, 119:13,
120:5
receives -
24:18

receiving -
31:9, 58:13
recess - 10:20
Recess- 10:21,
49:4, 136:1
recognize -
26:5, 32:17,
55:20
recognizes -
10:16
recollecting -
105:15
recollection -
50:4, 51:22,
52:22, 53:2,
107:9, 109:20,
109:22
Recollection-
109:22
record - 6:11,
59:19, 66:9,
66:21, 67:1
recorded -
13:15
recorder -
56:17
recording -
13:16, 15:10,
56:3, 56:13, 57:7,
57:9, 62:22,
94:12, 95:13,
96:7
records - 39:10
Recross- 3:14
redirect - 39:9,
54:5, 65:22,
136:2
Redirect- 3:13
refer - 21:17
reference -
95:17, 109:18
referencing -
31:8, 34:12
referred -
124:13
referring - 58:9,
81:4, 85:3, 89:2,
93:13, 93:18,
96:21, 98:3,
110:18
reflect - 59:19
reflected -
29:13
refuse - 111:16
refuses - 68:2
regard - 31:4,
32:22, 60:21,
61:11
regarding -
13:14, 85:17
rehabilitation -
117:11, 127:13,
139:20
related - 16:18
relates - 100:21
relation - 29:16
relationship -
117:22, 118:2
relative - 57:16
relatively -
11:21
release - 30:8,
30:11
released - 30:7,
31:16, 49:10
relevance -
79:16
relevant - 7:7,
7:8
rely - 130:3,

130:20, 131:1,
131:3, 131:6,
131:11
  relying - 129:4
  remaining -
118:17
  remark - 98:7,
98:13
  remarks - 15:11
  remember -
90:3, 110:1,
110:4, 119:17
  remorse -
135:6
  renew - 11:6
  repeat - 90:22
  repeats -
109:17
  reply - 10:5
  Report- 1:10
  reported -
142:7
  reporter - 57:2,
63:3
  Reporter- 142:5
  reporting -
114:19, 114:21,
128:17, 130:4
  reports - 28:18
  represent -
11:17
  representing -
6:15, 68:12
  represents -
8:1
  request - 7:20,
8:8, 27:2
  requested -
74:15, 108:1,
108:3, 122:17
  requesting -
63:1
  require - 18:19
  required -
19:12, 20:4,
129:11
  requirement -
19:11
  requires -
46:17
  resolved - 8:20
  resort - 133:3
  respect - 12:8,
22:19, 22:20,
55:10, 55:17,
56:3, 59:8, 60:4,
60:18, 73:1, 73:5,
76:8, 99:8,
101:22, 123:13,
124:1, 135:14
  respected -
123:14
  respectful -
98:13, 111:15
  respectfully -
111:16
  respond -
24:22, 86:19
  responded -
65:16
  Respondent-
1:8, 5:14
  respondent -
5:12
  responding -
28:16, 100:3
  response -
20:5, 21:21,
44:18, 44:19,
84:22, 90:16,

101:16, 115:13,
120:5, 129:3
  responsibilitie
s - 20:1, 41:16,
55:9, 60:20
  responsibility -
18:2, 18:16,
47:20, 56:2
  rest - 68:8
  restricted -
100:5
  result - 49:7
  retrieve - 56:9,
56:12
  return - 19:18,
63:17, 86:5
  returned -
37:19
  revalent - 97:9,
97:10
  review - 8:9,
11:22, 41:19,
108:13
  reviewing - 6:8
  revisited - 11:4
  Richard- 2:5
  right-hand -
32:16
  rights - 22:2,
78:13, 88:8,
88:17, 88:19,
100:5, 111:7,
111:8, 112:6,
134:12
  Rights'- 66:12
  risk - 18:20,
21:5, 47:7, 47:17
  Roberta- 2:2,
5:2
  Rogers- 142:4,
142:18
  room - 24:4,
35:1
  Rosenthal- 2:8
  roughly - 29:10
  route - 81:16
  rule - 68:6,
71:13, 71:15,
108:20, 114:14,
115:5, 115:6,
129:21, 130:3,
130:19, 130:22,
131:2, 131:3,
131:8, 131:21,
133:17, 133:22,
134:1
  Rule- 78:13,
114:2, 133:3,
133:14, 133:15
  Rules- 68:7
  rules - 12:8,
72:19, 113:20,
128:16, 129:19,
129:20, 133:9,
133:10
  ruling - 11:3
  run - 47:7
  running - 27:8

---

**S**

---

  safer - 12:5
  safety - 86:5,
86:8
  San- 24:12
  sanction - 7:8
  sarcastic -
90:16
  sarcastically -
90:14

save - 106:22
saw - 28:17,
95:20
  Scalabrini-
117:14, 127:11,
127:12, 127:14,
127:20, 128:5,
139:12, 139:19
  schedule -
26:20, 59:9
  scheduled -
8:17, 28:6, 29:8,
37:18, 45:10
  scope - 114:7,
114:8, 114:10
  scowl - 14:13
  scrambling -
34:9
  screwed -
135:15
  seal - 142:14
  Sean - 3:6,
23:3, 23:18, 45:1,
45:4
  second - 26:17,
33:20, 44:7, 53:4,
53:6, 61:19,
96:18, 107:15
  secretary -
44:15
  section - 117:1
  secure - 45:12,
48:16
  securing - 56:3
  see - 17:13,
26:17, 32:13,
38:19, 39:3,
61:22, 76:17,
78:1, 82:12, 91:8,
112:9, 116:7
  seeing - 14:15
  seek - 11:18
  seeking - 9:1,
60:18, 66:12
  send - 62:19
  senior - 41:9,
41:11
  sense - 18:1,
127:22
  sent - 65:5,
65:15
  sentence -
131:9, 131:10
  September-
1:14, 11:8, 17:1,
17:4, 18:9, 24:7,
35:2, 60:1, 60:4,
61:13, 64:19,
107:13, 107:14,
107:18, 127:7,
131:13
  sergeant -
75:13
  Sergeant - 61:4,
75:20
  series - 26:18,
32:13
  serious - 9:9,
10:6, 10:7, 18:20,
58:6, 82:11
  seriously -
73:9, 75:9
  serve - 5:2,
47:16, 48:1,
141:9
  served - 17:18,
48:18
  serves - 34:1
  services -
16:18

sessions - 42:8
set - 12:22,
23:7, 28:5, 54:2,
14:17, 142:13
  setting - 49:16
  seventh -
109:12
  Several - 18:17
  several - 28:7,
34:8, 62:12,
140:10
  shaking - 130:9
  shall - 5:21
  sheriff - 46:22
  shook - 130:11
  shooting -
85:12, 86:8
  short - 10:20,
49:2
  Shorthand-
142:5
  shorthand -
142:7, 142:10
  shortly - 33:14
  shot - 79:13
  show - 17:8,
17:9, 38:22, 48:3,
48:22, 64:14,
66:21, 81:5,
99:21, 103:21,
114:3, 128:13,
131:12, 131:20,
131:22
  showed - 45:4,
130:6
  showing - 12:8,
14:14, 100:2,
100:3, 129:5
  shows - 113:7
  sick - 49:13,
121:1
  side - 47:16,
113:10, 113:12,
113:13
  sides - 5:17,
6:3, 6:9
  signature -
77:8
  signed - 77:5,
77:6, 77:7,
102:14, 102:15
  significance -
86:22, 88:4
  significant -
41:22, 42:3
  similarly -
101:22
  simple - 16:7
  simplistic -
12:2
  simply - 12:19
  Simpson - 3:6,
16:7, 16:12,
16:13, 31:11,
39:18, 40:8, 40:9,
42:13, 45:15,
49:6, 50:19, 54:6,
100:20, 103:16,
103:17, 104:17,
105:9, 105:13,
105:16, 105:17,
106:19, 110:12,
110:14, 110:15,
110:16
  Simpson's-
107:1, 107:9
  single - 123:15
  sit - 23:4, 68:8
  sitting - 123:22
  situation -

19:22, 20:20,
21:4, 47:6, 60:9,
62:16, 79:5, 85:7,
86:14, 86:18,
86:19, 123:16,
134:9, 138:9,
139:4
  situations -
44:11, 46:21,
50:1, 50:11,
50:14
  six - 44:13,
45:19
  slaying - 80:11
  smart - 72:10,
72:11, 72:15
  someone -
98:17
  sometime -
61:2, 61:6
  Sometime -
75:22
  sometimes -
7:3, 7:8, 20:15,
38:8, 38:11,
48:10, 140:20
  Sometimes-
38:12, 38:14
  somewhat -
48:21, 74:8,
134:16
  somewhere -
36:12
  son - 15:11,
21:8, 21:14,
21:17, 65:7,
93:16, 94:22,
96:19, 96:20,
96:21, 97:1,
108:4
  sorry - 51:20,
65:14, 108:7,
120:10, 124:2
  sort - 14:9,
60:7, 60:19
  sound - 98:17
  sounded -
94:12
  speaking -
15:9, 85:16, 98:1,
106:19
  special - 122:5
  specific - 15:22
  specifically -
8:22, 10:16
  Specifications
- 5:6, 5:11, 6:19
  speculate -
121:5
  speculation -
121:8
  spell - 40:6,
54:15
  spending -
96:3
  spent - 40:22,
41:1, 41:2, 41:22
  spite - 17:8
  split - 7:17
  spring - 79:12
  squad - 47:15
  squash -
137:21
  Ss- 142:2
  staffed - 44:8
  stage - 75:3
  stand - 62:4
  stands - 68:9
  star - 76:22
  start - 50:12,

79:7
  started - 19:10,
26:9, 58:17, 79:4,
79:19
  State - 13:6,
40:11, 49:9, 69:7,
142:1, 142:6
  state - 17:6,
23:17, 36:16,
40:6, 48:7, 49:20,
54:15, 121:4,
121:5, 121:8,
123:18
  state's - 14:22,
15:17, 15:19,
16:2, 16:20,
20:12, 21:1, 21:5,
22:13, 39:11,
40:15, 40:17,
41:17, 57:15,
91:22, 102:22,
103:1, 106:2,
106:6, 109:15,
115:2, 115:12,
115:15, 115:19,
119:16, 120:19,
120:21, 121:4,
132:7, 138:2,
140:6
  State's - 16:9,
16:13, 23:21,
39:17, 40:12,
40:20, 57:21,
91:14, 91:15,
100:20, 103:17,
129:12
  Statement - 3:2,
3:4
  statement -
15:4, 31:4, 69:20,
82:11, 90:16
  stating - 19:18,
93:15
  status - 9:12,
19:14, 64:3,
64:11, 140:14
  statute - 9:1,
10:16
  stay - 139:22
  Sterk- 2:5
  still - 48:4,
59:22, 65:6,
75:17, 76:2
  stipulation -
63:1
  stool - 122:2
  Stop - 95:16
  stop - 137:13
  straight - 50:13
  strain - 22:1
  streets - 12:4,
14:4
  stress - 21:22
  strike - 57:1,
57:16, 112:8
  strong - 118:3
  study - 7:20,
131:21
  stuff - 80:21,
81:3, 82:18,
116:4
  style - 79:13
  subordinate -
71:20, 72:1, 72:5
  subordinates -
71:16
  subpoena -
13:5, 13:7, 13:9,
16:14, 17:3, 20:3,
21:2, 22:16,

24:16, 24:17,
24:19, 24:22,
30:7, 30:11,
31:15, 31:19,
32:17, 32:21,
33:4, 34:13,
34:16, 35:16,
38:15, 39:1,
39:10, 43:13,
44:5, 45:4, 45:5,
46:10, 46:11,
46:16, 46:17,
51:10, 51:12,
52:8, 53:8, 70:12,
76:7, 76:11,
76:14, 76:17,
77:11, 77:13,
80:10, 80:15,
82:18, 84:6, 84:8,
85:18, 86:20,
87:5, 87:7, 87:11,
88:2, 88:5, 88:7,
88:22, 89:7,
100:4, 101:8,
101:16, 102:1,
102:5, 103:11,
103:18, 107:12,
109:2, 109:7,
119:13, 120:6,
120:20, 132:17,
132:20, 137:6,
137:8, 137:14,
137:16, 140:3,
140:22, 141:1
**subpoenaed -**
27:20, 101:5
**subpoenas -**
17:8, 22:10,
22:12, 47:12,
49:8, 100:13,
113:17, 115:14,
137:20, 140:4
**Subpoenas-**
46:14
**Subsequent-**
104:9
**subsequent -**
57:14, 66:6
**subsequently -**
58:20
**substantial -**
9:10, 9:14
**sudden -** 68:9
**sufficiently -**
9:9
**suggest -** 119:1
**suggestion -**
118:21
**summary -**
107:1
**summer -**
12:17, 49:21,
79:12
**summons -**
24:18
**supercede -**
61:8
**superior -**
15:12, 71:17,
72:6, 72:16,
90:15, 94:6,
98:14, 99:13
**superiors -**
71:21, 72:2, 73:1
**Supervisor-**
31:10
**supervisor -**
31:18, 31:20,
41:15
**supervisors -**

12:8, 12:9
**support -**
117:10, 117:18,
128:12
**supposed -**
71:13, 71:14,
99:8, 104:4,
104:8, 115:1,
132:11
**surgeries -**
123:6, 138:21,
139:1
**surgery -**
18:19, 18:21,
36:7, 138:17,
138:19, 138:20,
139:6
**surprised -**
21:3, 84:7
**suspend -** 8:14,
9:8, 10:13
**suspended -**
8:22, 9:6, 9:18,
11:2
**suspension -**
9:10, 10:9, 11:4,
11:5, 11:8
**sustain -** 121:7
**Sustained-**
89:22
**sustained -**
83:13, 84:2
**swallowed -**
122:2
**swear -** 22:6
**sworn -** 23:6,
23:14, 39:22,
40:3, 54:9, 54:12,
66:2, 69:4, 70:2,
70:14, 70:17
**system -** 26:12,
56:11

## T

**tag -** 43:4,
105:16, 105:17
**tape -** 13:15,
13:16, 15:9, 56:3,
56:17, 57:7, 57:9,
57:18, 62:22,
64:13, 81:10,
83:18, 94:12,
95:10, 95:13,
95:16, 96:1, 96:3,
96:7, 111:4
**tax -** 40:19
**tecum -** 46:17
**telephone -**
13:11, 13:14,
19:2, 29:22,
42:22, 46:7, 56:6,
56:7, 58:14, 63:6,
77:14, 123:8,
134:8, 135:14
**temper -** 93:4,
93:6
**temporary -**
24:3
**tending -**
126:3, 126:12,
126:15
**Tending-**
126:13
**tenth -** 130:11
**term -** 71:10,
72:12
**terminate -** 9:3
**terminating -**
17:19

**termination -**
9:2, 11:19, 22:22
**terms -** 7:1, 7:4,
10:6, 10:7, 10:10,
27:8, 47:9, 71:15,
129:5
**terribly -**
138:17
**testified -**
23:14, 33:22,
37:7, 40:3, 54:12,
63:14, 69:4,
103:7, 107:2,
107:7, 109:13,
121:13, 133:8,
134:7
**testify -** 12:11,
13:5, 13:17,
13:21, 15:21,
16:3, 39:5, 39:6,
45:7, 50:10, 61:1,
66:8, 66:9, 66:13,
66:15, 66:16,
66:18, 67:7,
67:14, 67:15,
67:19, 67:21,
68:2, 68:5, 71:3,
76:7, 77:11,
103:9, 103:11,
103:22
**testifying -**
24:20
**Testimony-**
142:12
**testimony -**
15:16, 15:17,
47:22, 48:8,
48:15, 66:13,
75:7, 90:20,
96:11, 103:6,
107:9, 129:2,
137:3, 142:8
**themselves -**
6:10
**thereabouts -**
110:6
**thinking -**
119:6
**third -** 29:13,
30:19, 108:16,
121:5
**Thomas-** 101:3
**threatened -**
21:20, 22:3
**three -** 18:14,
21:8, 26:7, 30:4,
41:1, 41:3, 42:6,
63:22, 105:10,
122:3, 126:11
**three-year -**
21:8, 122:3
**throughout -**
126:20
**timer -** 69:22
**today -** 8:20,
46:12, 56:14,
77:20
**toddler -** 18:15
**together -**
106:15
**tolerated -** 15:5
**tomorrow -**
141:9
**Tone-** 94:14
**tone -** 14:11,
15:10, 94:11,
94:17
**tones -** 15:3
**Tonight-** 5:16
**tonight -** 5:5,

6:4, 8:5, 14:15,
123:22, 137:3
**tonight's -**
118:14
**Took-** 110:13
**took -** 18:5,
18:10, 19:1,
74:21, 110:12,
118:6, 139:3
**totally -** 124:6
**toward -** 14:14,
15:15, 52:1
**Tracy-** 18:12
**traffic -** 42:11
**train -** 41:16
**training -** 42:1,
42:6, 42:8, 74:7
**transcribed -**
57:3
**transcript -**
63:2, 63:3, 63:5,
77:22, 142:10
**tremendous -**
47:19, 47:20
**trial -** 27:11,
27:15, 28:5, 28:9,
34:20, 34:22,
35:17, 35:22,
41:9, 41:12,
41:20, 43:19,
47:3, 49:16, 50:6,
50:8, 50:13,
50:15, 50:16,
51:10, 52:10,
52:11, 53:5, 53:6,
54:3, 58:16,
59:12, 140:13,
140:15
**trials -** 41:3,
50:12
**tried -** 20:18,
21:13, 123:15
**true -** 12:5,
25:14, 50:22,
73:2, 73:7, 74:3,
74:7, 74:22, 80:5,
80:8, 80:14, 85:5,
97:2, 97:5,
100:11, 130:3,
131:8, 131:11,
132:20, 133:1,
142:9
**truth -** 123:19
**try -** 15:1, 16:2,
18:3, 49:17,
49:21, 50:3, 52:9,
52:18, 53:22,
56:8, 58:5, 58:8,
61:19, 64:21,
87:22, 88:6,
130:10, 137:19,
137:21
**trying -** 13:17,
39:3, 41:21, 80:8,
81:15, 81:16,
81:18, 81:22,
82:3, 82:19,
83:18, 83:19,
85:5, 85:8, 86:13,
86:21, 88:5,
88:12, 88:14,
88:21, 89:8, 89:8,
89:11, 89:14,
89:18, 94:17,
94:21, 95:6, 96:3,
103:10, 128:1
**Trying-** 97:4
**Tuesday-** 7:13
**Turn-** 26:17
**turn -** 57:6,

62:15, 77:22,
80:19, 90:2,
108:9, 108:16,
109:12, 114:18,
133:14
**turns -** 38:8
**two -** 5:3, 22:4,
24:1, 24:15, 29:6,
39:1, 40:18,
40:22, 41:2, 41:5,
41:6, 42:8, 49:20,
67:12, 85:9,
105:10, 117:14
**type -** 52:14,
63:4
**typically -** 74:1
**Tzinis-** 61:4,
75:14, 75:15,
75:20

## U

**ultimate -** 7:8
**ultimately -**
43:5, 45:14
**umbilical -**
121:21
**unable -** 20:13,
22:12, 22:14,
38:2, 49:9,
138:22
**uncomfortable
-** 30:18, 31:14
**under -** 13:5,
17:3, 18:4, 19:12,
21:22, 25:7,
26:13, 28:14,
51:12, 66:11,
66:19, 74:10,
80:10, 88:16,
88:17, 88:19,
89:7, 89:12,
89:19, 100:5,
107:20, 111:8,
112:6, 124:5,
124:22, 125:8,
126:8, 131:21,
136:12
**undergone -**
17:17
**underlying -**
57:17
**understood -**
73:17, 73:20,
75:6, 75:16, 78:7,
78:8, 84:7, 91:16,
91:21, 92:1,
92:16, 92:18,
121:2
**underway -**
43:19
**undisputed -**
11:21
**unfortunate -**
138:9
**Unfortunately-**
39:5
**uniformed -**
70:2
**Union -** 4:13,
4:15, 7:12, 7:20,
8:4, 8:5, 11:16,
68:12, 114:5,
116:8, 118:22,
128:16, 128:20,
128:21, 131:4,
140:3
**University-**
24:12, 24:13
**Unlawful -**

131:17
**unlawful -**
78:12, 116:20,
116:21, 132:9,
132:10, 132:13
**unleashed -**
99:1
**unmistakable -**
15:3
**unpaid -** 9:12
**unusual -** 33:20
**up -** 7:19, 9:22,
11:2, 14:2, 23:7,
25:21, 25:22,
42:9, 44:1, 48:3,
48:22, 49:18,
52:5, 56:18,
58:16, 62:1, 62:2,
62:4, 64:14, 65:9,
66:16, 68:9, 76:5,
81:5, 83:19,
94:19, 99:21,
100:2, 100:3,
103:22, 110:2,
119:7, 126:11,
128:13, 129:5,
131:13, 131:20,
131:22, 134:20,
135:12, 135:15,
138:3
**update -** 19:13
**upheld -** 68:12
**upper -** 32:16
**upset -** 19:22,
92:22
**urge -** 19:18
**urgent -** 44:11
**usual -** 26:15

## V

**vacation -**
49:13, 50:9, 64:1
**vacuum -** 17:14
**valuable -**
22:16
**various -** 42:6
**veteran -** 9:16
**view -** 103:21,
104:1, 125:11
**Villa-** 117:14,
127:11, 127:12,
127:14, 127:20,
128:5, 139:11,
139:16, 139:19
**violate -** 43:16
**violated -** 22:2,
108:20
**violating -**
106:1, 106:11,
111:7
**violation -**
110:14
**voice -** 15:10,
35:22, 36:1,
94:11, 94:14,
94:17
**voluntary -**
10:12
**vs -** 1:6

## W

**wait -** 37:2
**waived -** 5:14
**waiver -** 114:11
**walk -** 36:19,
138:22
**walked -** 36:18,
44:22

walks - 71:4
wants - 67:21,
71:8, 114:7,
114:8, 122:11
warrant - 9:9
watch - 53:21
water - 49:3
week - 19:13,
29:5, 49:20,
67:12, 68:13,
134:19, 141:9
weeks - 9:13,
10:2, 10:3, 18:8,
18:17, 29:6,
45:19, 63:22,
67:12, 124:20,
124:21, 124:22
welcome - 57:4
whatsoever -
99:21, 131:12
wheel - 12:20,
28:17, 28:20
wheelchair -
117:19
Whereof -
142:12
White - 68:11
whole - 7:15,
111:6, 126:20
wife - 18:12
Wife - 2:14
wiggle - 15:1,
15:8
willing - 66:18,
67:14, 67:15
wishes - 11:6
Withdrawn -
51:18
Witness - 23:5,
23:6, 39:19,
39:22, 47:3,
53:16, 53:21,
54:9, 66:2, 90:22,
91:4, 95:3, 95:6,
112:10, 112:18,
120:2, 120:12,
121:9, 122:3,
125:21
witness -
12:11, 12:18,
12:20, 15:19,
17:7, 23:13,
33:21, 34:1, 34:4,
38:10, 39:17,
40:2, 44:11,
44:15, 48:14,
51:17, 53:11,
53:18, 54:11,
62:3, 66:4, 67:7,
67:11, 68:2,
68:15, 69:3,
73:18, 73:21,
74:2, 74:5, 101:2,
101:4, 118:17,
119:4, 121:5,
122:11
Witnesses -
23:4
witnesses -
5:22, 6:3, 12:1,
20:16, 28:7,
28:11, 38:13,
48:6, 55:12,
61:20, 118:11,
122:14
word - 133:12
words - 15:13,
22:5, 94:5, 99:1
worse - 62:16
wrapped -

121:21
writing - 7:22
written - 6:6

Y

year - 18:15,
21:8, 24:7, 42:8,
122:3, 125:1
years - 19:5,
24:1, 24:15,
40:18, 40:22,
41:1, 41:2, 41:3,
42:3, 55:4, 69:17,
69:19, 69:21,
69:22, 140:8
yesterday -
55:7
young - 62:12,
104:6
yourself -
86:21, 93:13