1      is something I always call my son.

2          MR. MURPHEY:  Objection.  That has all been

3      testified to in the prior hearing.  We heard all this

4      before.  It is asked and answered.

07:44PM   5          MS. PARKER:  Okay, I have additional evidence

6      to produce.

7          MR. MURPHEY:  I don't care about additional

8      evidence.  This has been asked and answered.

9          MR. McGRATH:  You know, I apologize.  The

07:44PM  10      Chairman was asking me a question at the time the

11      question was asked.  Can I have the question read

12      back.

13                        (Question read.)

14          MR. MURPHEY:  Objection.  Was asked and

07:44PM  15      answered extensively in the prior hearing.  I

16      appreciate you weren't there.  The record would

17      reflect questions by both lawyers on that

18      conversation extensively.  You know, it is answered,

19      and he explained himself at the last hearing.

07:45PM  20          MR. McGRATH:  I will overrule the objection

21      and give you leeway specifically or in particular.

22      The tape was played, and if you want to ask questions

1    on this --

2           MS. PARKER:  I will ask another question.

3    BY MS. PARKER:

4           Q.    What is your E-mail address?

07:45PM   5           A.    It is King Rasic One.

6           Q.    Could you look at Union Exhibit 7?

7           A.    Yes.

8           Q.    Can you tell us what that is?

9           A.    That is a copy of an E-mail I sent to

07:45PM   10   numerous people, associates, and friends, and people

11   even from work.

12          Q.    And what is the date of that E-mail?

13          A.    This one is 5/26/06.

14          Q.    And what is the E-mail address?

07:46PM   15          A.    It says from Dan Rasic in parens King

16   Rasic at MSN.com.

17          Q.    And there were a couple more after that

18   okay, king, comment.  What was the Chief's response?

19          MR. MURPHEY:  Objection.  Asked and answered.

07:46PM   20   I mean, it is in the record.  We got a transcript.

21   Do we need to go over all of it again?

22          MS. PARKER:  No, I am sorry.  I just don't

1    recall exactly what the testimony was on that, and

2    maybe I am going over it again.

3            MR. McGRATH:  Okay.

4            MR. MURPHEY:  What was said?  We got a

07:46PM   5    transcript.

6            MS. PARKER:  Okay.

7            MR. McGRATH:  We will give you some leeway.

8    You can answer that question.

9            MS. PARKER:  Excuse me, if it is Exhibit 7 --

07:46PM  10    are you directing me to an exhibit?

11            MR. MURPHEY:  All I am saying is you have

12    asked the witness what was said after that, and we

13    have got the transcript, so I don't know if you are

14    trying to test his memory to what was said, because

07:47PM  15    we have a transcript.

16            MS. PARKER:  Okay, I will withdraw that.

17    BY MS. PARKER:

18        Q.    Can you explain why you made the next

19    comment about being harassed and you are out of

07:47PM  20    control.  Can you explain that?

21        A.    Well, the conversation became heated and

22    a bit argumentative, and of course it was triggered

MARIE L. ROGERS, C.S.R.  (708) 430-2520        00157

```
 1    for a false pretense, that I believe was false,

 2    because I told my son, you know, okay, king, because

 3    I always say that, and then switched right away to

 4    what did you say.  You are insubordinate.  You need

 5    to come to court, and it got heated basically.

 6              Q.    What are your feelings toward the Chief?

 7              MR. MURPHEY:  Objection.  Asked and answered.

 8    We went through all that again at the last hearing.

 9              MS. PARKER:  I will withdraw.

10              THE WITNESS:  I am sorry, am I allowed --

11              MR. McGRATH:  There is no question pending.

12              THE WITNESS:  When you asked me something,

13    can I look at him?

14              MR. MURPHEY:  I didn't.  I made an objection

15    to the Board.

16              MR. McGRATH:  It is not his time to ask.

17    Just look at me or the Commission.

18              THE WITNESS:  Okay.

19    BY MS. PARKER:

20              Q.    What is your history with the Chief

21    professionally?

22              A.    Professionally my history has always
```

07:47PM (line 5)
07:48PM (line 10)
07:48PM (line 15)
07:48PM (line 20)

1     been I believe very professional, and I respect the

2     Chief highly.

3           Q.    Why didn't you attend court on August

4     1st and August 7th?

07:48PM   5           A.    I didn't attend court because of my

6     family crisis.

7           Q.    Why did you call the state's attorney

8     when you were ordered not to?

9           A.    I believe that at the time it was an

07:48PM  10     unlawful order, and I knew that I could be in

11     contempt of court, and my obligation has always been

12     to let the court know specifically that I will not be

13     able to attend so they will know so they can continue

14     the case or do whatever they are supposed to because

07:49PM  15     of my leave, you know, I considered it certainty law,

16     and I was obligated to let them know what I was

17     doing.

18           Q.    I just want to go back a minute to

19     something I missed in the July 24th conversation.

07:49PM  20     There was testimony that you asked about a Maywood

21     cop.  Can you explain why you did that?

22           A.    Yes, because it has been on my mind ever

|   | |
|---|---|
| | 1 |
| | 2 |
| | 3 |
| | 4 |
| 07:49PM | 5 |

1   since it happened.  It was a fellow, well, not in our

2   department, of course, but it is -- I call them my

3   brothers, my police officers, and it has always been

4   on my mind since he was killed, and I figured at this

5   time since I did have the chief on the phone and I

6   know he's involved with all the organizations, I just

7   wanted to know the status of has anyone been

8   arrested, or is there anyone prosecuted in that

9   crime, so it was out of concern, because it has been

07:50PM  10   on my mind, so since I had him on the phone, I

11   figured I would ask him about that.

12        Q.   And going back to the arrest that led to

13   the August 7th subpoena, do you remember the details

14   of that arrest?

07:50PM  15        A.   Yes, I do.

16        Q.   Can you tell us what these details were?

17        A.   Yes, I was called to respond to a single

18   vehicle accident in Northlake on King Arthur Drive.

19   I arrived at the scene.  The paramedics and fire

07:50PM  20   department were already on the scene, and he had

21   numerous D.U.I.s.  I seen the subject wasn't in the

22   car.  He was with the paramedics.  I asked the

1    paramedics what occurred.  They said he told them

2    that he was in an accident, and he hit the tree and

3    admitted that he was drinking.  He told me he had two

4    beers, and because of his age and circumstances of an

07:51PM    5    accident with city property at the time, there was a

6    zero tolerance involved at the time.

7        Q.    Okay, I have nothing more specific to

8    ask you, but do you have anything else you wanted to

9    add at this time?

07:51PM    10        MR. MURPHEY:  Objection.  Calls for

11    narrative.  Witnesses answer questions.  I think they

12    can make their closing argument either pro se or

13    through their attorney, but not:  Anything else you

14    want to say.

07:51PM    15        MR. McGRATH:  Do you have a --

16        MS. PARKER:  I can make it specific.

17        MR. McGRATH:  Yes.

18    BY MS. PARKER:

19        Q.    Do you have anything you want to add

07:51PM    20    with regard to your attitude as you have been sitting

21    here at these hearings?

22        A.    Yes, I would like to respectfully

1    apologize for any anger that I showed, because this

2    has been a very emotional time for me and my family.

3    I have never been involved in such charges before,

4    and I never thought I would be involved in such

07:51PM  5    charges.  Considering my family situation, I have

6    always tried to separate my family and the police

7    department, and my father has been under care since

8    February.  I never even brought that up to the

9    department until like May even though he was in

07:52PM  10   critical condition.

11         MR. MURPHEY:  Objection.  Now we are getting

12   into the plea for mercy here, you know.  That has

13   nothing to do with the facts of the case.

14   Apologizing for his demeanor tonight is irrelevant to

07:52PM  15   the facts of the charges.

16         MS. PARKER:  I have nothing further.

17         MR. McGRATH:  Okay.

18         MR. MURPHEY:  Just a few question on this

19   round of cross examination.

07:52PM  20        C R O S S   E X A M I N A T I O N

21   BY MR. MURPHEY:

22         Q.   Officer, you indicated that you thought

1      you were disobeying and unlawful order; is that

2      correct?

3              A.    I did.   That I disobeyed?

4              Q.    That you were -- the orders that you

07:52PM   5      were given were unlawful?

6              A.    Correct.

7              Q.    You admitted last time you disobeyed it

8      intentionally?

9              A.    I thought it was unlawful, yes.

07:53PM   10             Q.    The question is:   You would agree that

11      you disobeyed the order?

12             A.    Yes.

13             Q.    Not to contact the state's attorney;

14      right?

07:53PM   15             A.    Yes.

16             Q.    And there is no criminal law dealing

17      with contacting the state's attorney; is there?

18             A.    I am not aware of the statutes on that.

19             MR. MURPHEY:   I know that.   Okay, that is

07:53PM   20      all.

21      BY MR. MURPHEY:

22             Q.    Now you mentioned that you also in

1    addition to the birth of your child, you were caring

2    for your father; is that correct?

3              A.    Yes.

4              Q.    Your farther was of course in a 24-hour

07:53PM   5    care facility; is that correct?

6              A.    Yes.

7              Q.    And you never obtained a verification

8    from a health care provider with respect to the need

9    for you to be present at the health care facility;

07:53PM   10   did you?

11             MS. PARKER:  Objection.  Relevance.

12             MR. McGRATH:  I believe it has been brought

13   out in testimony from the Chief and from the Officer.

14   BY MR. MURPHEY:

07:54PM   15             Q.    Is that correct?

16             MR. McGRATH:  You can answer.

17             THE WITNESS:  I never brought medical

18   certification.  It was never brought to me a bring

19   medical certification for my father.

07:54PM   20   BY MR. MURPHEY:

21             Q.    That is a no?

22             A.    That's a no.

1         Q.    Now calling your attention to September

2    4, 2007 -- strike that.

3         Calling your attention to August 31,

4    2007, did you receive a memorandum from Deputy Chief

07:54PM    5    Nissen?

6         A.    Yes, I did.

7         Q.    Please look at Chief's Exhibit 18.

8    Should be the bottom of that packet, sir.

9         A.    Yes.

07:55PM    10         Q.    You recall receiving that memorandum?

11         A.    I would like to look it over please.

12         Q.    Take your time.

13         A.    Okay, yes.

14         Q.    And do you recall receiving that?  I am

07:55PM    15    just talking about the typewritten portion now.

16         A.    Yes.

17         Q.    And you missed court on September 4th;

18    isn't that correct?

19         A.    Yes.

07:55PM    20         Q.    I believe you testified you were with

21    your dad?

22         A.    Yes.

MARIE L. ROGERS, C.S.R.  (708) 430-2520

1          Q.    And isn't it true that you had a voice

2     mail to Deputy Chief Nissen on or about September 4,

3     2007?

4          A.    I can't recall.

07:56PM   5          Q.    You can't recall the day, or you can't

6     recall leaving the voice mail?

7          A.    I can't recall the date or voice mail.

8     I was leaving voice mails all the time.

9          Q.    Do you recall leaving a message at or

07:56PM  10     about September 4, 2007, leaving a message to Deputy

11     Chief Nissen advising the Deputy Chief that the

12     leave, your F.M.L.A. leave was for your child?

13          A.    I don't recall exactly the specifics of

14     what I said, but I knew that --

07:56PM  15          Q.    All I am asking is did you say it or

16     didn't you say it, or you don't remember?

17          A.    Yes, I remember a certain message.  I

18     don't recall exactly what I said.

19          Q.    Do you recall generally that you told

07:56PM  20     the Deputy Chief over here that you left a message

21     saying, no, the leave is for my child?

22          A.    I don't know if I just said child, but I

1    also said that I would fill out all the necessary

2    paperwork, that it was for my child and father.

3        Q.   My question is:  Do you recall leaving a

4    message with the Deputy Chief saying that the leave--

07:57PM    5        A.   Yes, yes.

6        Q.   -- the leave is for my child?

7        A.   Yes, yes.

8        MR. MURPHEY:  That is all I have.

9        MR. McGRATH:  Redirect?

07:57PM    10        R E D I R E C T   E X A M I N A T I O N

11   BY MS. PARKER:

12        Q.   What was your understanding if you don't

13   call the state's attorney regarding a subpoena, what

14   was your understanding would occur if you failed to

07:57PM    15   do that?

16        A.   My understanding was if I didn't call

17   the state's attorney that I could be in contempt of

18   court, because I am not giving a reason as to why I

19   am not there to testify.

07:57PM    20        MS. PARKER:  I have nothing further.

21        MR. McGRATH:  Any cross based on that answer?

22        MR. MURPHEY:  None.

MARIE L. ROGERS, C.S.R. (708) 430-2520

1          MR. McGRATH:  Okay, Officer you are excused.

2          THE WITNESS:  Thank you, Board.

3          MS. PARKER:  I have no other witnesses.  We

4     rest.

07:58PM    5          MR. McGRATH:  Do you have your exhibits

6     admitted?

7          MS. PARKER:  I am sorry, yes.  I think it was

8     Exhibit 5 and 7.  We move to admit those in evidence.

9     I am not sure there was a formal tender of our other

07:58PM   10     ones.

11          MR. McGRATH:  I don't think you formally

12     offered your earlier ones, but you may want to make a

13     record of all of them, you know.  The ones from last

14     week I don't think you offered them.  I have a folder

07:58PM   15     that was given to me this evening and given to the

16     Commission.  This contains Union Exhibits 3 through

17     7.  Last week it was Union Exhibits 1 and 2.  For the

18     record, what was Union Exhibit Number 1?

19          MS. PARKER:  Union 1 is general order 13-10.

07:59PM   20          MR. MURPHEY:  No objection.

21          MS. PARKER:  Union Exhibit Number 2, general

22     order 2-1.

1        MR. MURPHEY:  No objection.

2        MR. McGRATH:  All right, thank you.  1 and 2

3    will be admitted into evidence, and as far as

4    exhibits in the folder you gave the Commission this

07:59PM    5    evening, are you looking to have these admitted in

6    evidence?

7        MS. PARKER:  No, I think a number of them

8    were Chief's Exhibits too, so that's why I didn't use

9    them.  Just Union Exhibit 5 and 7 I move to have

07:59PM   10    admitted in evidence.

11        MR. McGRATH:  Any objection?

12        MR. MURPHEY:  Which ones?

13        MR. McGRATH:  5 and 7.  Number 5 and 7.  5

14    being the application for leave will be admitted into

08:00PM   15    evidence, and Exhibit Number 7 is the print out from

16    Windows live Hotmail print message which is dated May

17    26th of '06.

18        MS. PARKER:  Yes.

19        MR. McGRATH:  That will also be admitted in

08:00PM   20    evidence.

21        MS. PARKER:  Thank you.

22        MR. McGRATH:  I will tender back the other

1　　exhibits to you.

2　　　　　MS. PARKER:　Thank you.

3　　　　　MR. McGRATH:　With that, does the Officer

4　　rest?

08:00PM　5　　　　　MS. PARKER:　We rest as to the cause portion

6　　of the hearing.　If we are going to go onto the

7　　penalty part, I would like to call, you know, I would

8　　like to question Officer Rasic.

9　　　　　MR. McGRATH:　Sure.　I am going to ask --

08:01PM　10　　　　　MR. MURPHEY:　I just want a brief rebuttal.

11　　I will call the Deputy Chief to make my record on

12　　this August 31st, September 4th business that we just

13　　had testimony from the Officer.　He's my only

14　　rebuttal.

08:01PM　15　　　　　MR. McGRATH:　That would be fine.　You are

16　　still under oath, Deputy Chief.

17　　　　　　　N O R M A N　　N I S S E N

18　　called in rebuttal as a witness by the City, having

19　　been duly sworn, was examined and testified as

20　　follows:

21　　　　　　　D I R E C T　　E X A M I N A T I O N

22　　BY MR. MURPHEY:

1    Q.    Calling your attention to Chief's

2    Exhibit 18, do you recognize that document?

3    A.    Yes, sir.

4    Q.    What is it?

08:01PM    5    A.    It is a memorandum dated August 31,

6    2007, to Officer Rasic from myself.  I mailed it to

7    his home address.

8    Q.    With respect to the hand-printed portion

9    in the upper right-hand corner, is that your

08:01PM    10    printing?

11    A.    Yes, sir.

12    Q.    Now calling your attention to September

13    4, 2007, did you have an occasion to receive a voice

14    mail message from Officer Rasic?

08:01PM    15    A.    Yes, sir.

16    Q.    Looking at Exhibit 19, you have made a

17    note that it was 9:20 p.m.  What does that signify?

18    A.    That's the time that the voice mail was

19    left on my machine.

08:02PM    20    Q.    Best you can recall, what did Officer

21    Rasic say in that voice mail?

22    A.    That he was still continuing his leave

1    for the birth of his child.

2              Q.    Did he say one word about that the use

3    of the leave was for his parent?

4              A.    Well, the purpose of the memo, he would

08:02PM    5    bring up there was something with his father's

6    operation, and that is why I sent the memo, because I

7    was unclear on whether he was changing the reason for

8    the leave.  He would always kind of leave a cryptic

9    response to his father, and we needed to clarify that

08:02PM    10   and have the proper documentation, and that was the

11   purpose of the memorandum.

12             Q.    As best you can recall it, did the voice

13   mail say anything about his father?

14             A.    I don't recall if it did, but it

08:02PM    15   wouldn't surprise me if it did.  The bottom line is

16   he said it is for my daughter, and he always kind of

17   added on these little things with his dad.

18             Q.    And did you make this notation at or

19   about 9:20 when you listened to the voice mail?

08:03PM    20   Strike that.

21                   When did you listen to the voice mail?

22             A.    The next business day in the morning.

1          Q.    And did you make that note

2    contemporaneous with having listened to the voice

3    mail?

4          A.    Yes, sir.

08:03PM    5          MR. MURPHEY:  That's all.  Offer Chief's 18.

6          MR. McGRATH:  Any objection to that exhibit

7    being entered into evidence?

8          MS. PARKER:  No objection.

9          MR. McGRATH:  That will be allowed.

08:03PM   10          MS. PARKER:  I just have one question.

11          MR. McGRATH:  Yes.

12          C R O S S    E X A M I N A T I O N

13    BY MS. PARKER:

14          Q.    Did you save a copy of that voice mail

08:03PM   15    message?

16          A.    I may have.  In our system you can

17    archive it.  I never made a copy of it.

18          Q.    Would there be a recording of it or

19    transcript of it somewhere?

08:03PM   20          A.    There may be, yes.

21          Q.    Could we have that?

22          MR. MURPHEY:  Tonight?

1       MS. PARKER:  I didn't realize that there was

2   more documentation or transcripts that hadn't been

3   disclosed to me.

4       MR. MURPHEY:  I didn't consider this relevant

08:04PM   5   until we heard your client's testimony, so I didn't

6   know what was coming up, didn't know what the defense

7   was.

8       MR. McGRATH:  Deputy Chief, how long would it

9   take for you to -- I am not talking about tonight --

08:04PM  10       THE WITNESS:  Maybe 10 or 12 minutes to make

11   a copy.

12       MR. McGRATH:  -- search and see if it is

13   available and make a copy?  Would it be something you

14   can do in a few minutes, or would you need a day or

08:04PM  15   some time?

16       THE WITNESS:  Probably 10 or five minutes.

17       MR. McGRATH:  Okay, let's take a short break

18   see if he can find it.

19       THE WITNESS:  Yes, thank you.

08:04PM  20       MR. McGRATH:  Note for the record it is 8:05.

21   Take a break for 10, 15 minutes to see if the Deputy

22   Chief can find that.  All right.

1        MS. PARKER:  Thank you.

2                (Recess had.)

3        MR. McGRATH:  Okay, go back on the record.

4    It is now 8:20.  Deputy Chief, were you able to find

08:22PM    5    the recording?

6        THE WITNESS:  No.

7        MR. McGRATH:  You were not?

8        MS. PARKER:  It is not in my archive, and if

9    I can explain, my archives would record messages left

08:22PM   10    for me.  It may be in the general system for that

11    day.  I am not sure if Officer Rasic called on a

12    general line, or if he called on my personal line,

13    then it is not going to be in the general system.

14        MR. McGRATH:  Okay, if I can, can you do a

08:22PM   15    search over the next few days.  For everyone's

16    information, in speaking with the Commission, we have

17    -- as you know, I wasn't here for the first hearing,

18    and based upon some of the legal issues that I think

19    are at the center of this charge here, I am going to

08:22PM   20    have to do a little research concerning the Family

21    Medical Leave Act and subpoenas and issues like that,

22    and I just have to give advice to the Commission.  I

1    don't want to misdirect them.

2                    In speaking with the Commission, and

3    there is an issue with some of the Commission going

4    out of town in the next week or two, we would be

08:23PM    5    continuing the hearing, or we are going to continue

6    the hearing to the 23rd. I don't anticipate much

7    taking place on this evening.  I think at that time

8    the Commission would consider the status of the

9    Officer's unpaid leave, given it is in banks of

08:23PM   10    30 days at a time, and hopefully we will have the

11    transcript from this hearing by then, and based upon

12    that, on that date the Chairwoman will still be out

13    of town, so we will have to continue to a date

14    probably a week or two after that to reconvene for

08:24PM   15    them to review the transcripts from the hearing, and

16    then I can give them a little legal background as far

17    as the legal issues, so if we can pick a date where

18    everyone could be here.  I think it would be a good

19    idea that the Commission meet at 6:00 o'clock to go

08:24PM   20    over the transcripts, go over the legal issues that I

21    can help them out with, and then perhaps around 8:00

22    o'clock if both sides can come back on this date that

1    we agree on, then the Commission will be prepared to

2    give their ruling as far as whether or not there is

3    cause or if the charges have been proven, and if they

4    have not, the case is over.

08:24PM    5         If they have, then we will go right into

6    aggravation and mitigation.

7         MS. PARKER:  Okay.

8         MR. MURPHEY:  I hate to say that I wasn't

9    done with the Deputy Chief.  I just have a couple

08:25PM    10   more questions.

11        MR. McGRATH:  I am sorry.

12        MR. MURPHEY:  That is okay.  You were on a

13   roll.  I definite want to interrupt you.

14        MR. McGRATH:  Okay.

08:25PM    15   R E D I R E C T   E X A M I N A T I O N

16   BY MR. MURPHEY:

17        Q.   Just again, Deputy Chief, calling your

18   attention -- you were here in the room when you heard

19   of Officer testify about his not appearing in court

08:25PM    20   on July 10th?

21        A.   Yes.

22        Q.   When did you first become aware of that,

1    that he was a no show on July 10th?

2           A.    After I returned from vacation somewhere

3    the end of July.

4           Q.    Now with respect to the Officer's

08:25PM   5    testimony regarding the individual who was arrested,

6    you heard the Officer use the phrase zero tolerance.

7    You heard that phrase?  What does that mean to the

8    Northlake Police Department?

9           A.    If I could just go back to my last

08:25PM  10    response.  I remember it was at the first court date

11    of August 7th is when the state's attorney informed

12    me that Dan wasn't at the July 10th hearing.

13           Q.    So August 7th?

14           A.    It wasn't the end of July.

08:25PM  15           Q.    So August?

16           A.    August 7th I was in court and talked to

17    O'Callaghan, and that is when he informed me of the

18    situation with the July 10th date.

19           Q.    Let's go back to the question about zero

08:26PM  20    tolerance.  You heard the Officer testify about zero

21    tolerance.  What does zero tolerance mean in the

22    content of the Northlake Police Department and

00278

MARIE L. ROGERS, C.S.R.  (708) 430-2520

1    D.U.I. arrests?

2          A.    Several years ago the Illinois

3    government decided that if a person is under a

4    certain statutory age, I believe under 21, there

08:26PM    5    would be a zero tolerance for alcohol; whereas,

6    adults it is .08.  With those persons there is no

7    alcohol.  If they are tested with any amount of

8    alcohol, they are under arrest as Dan testified.

9          Q.    Now you also heard the Officer testify

08:26PM    10    that the individual in question was just barely over

11    the limit?

12          A.    I heard that.

13          Q.    What is the legal limit in Illinois?

14          A.    It is .08 for an adult, and it is

08:27PM    15    anything over zero is illegal limit for the person

16    that was arrested.

17          Q.    Calling your attention to what I have

18    just marked as the Chief's Exhibit 19.  Let me show

19    it to opposing counsel for this part of the Galvez

08:27PM    20    arrest regarding what we provided to you.  Describe

21    that sheet.

22          A.    That is a laboratory report provided to

1    the Northlake Police Department from the Illinois

2    State Police.

3         Q.    And does that indicate what the state

4    police determined to be the blood alcohol level of

08:27PM   5    this individual?

6         A.    Yes, it does.

7         Q.    What is it?

8         A.    .13.

9         Q.    Based on your experience, do you

08:28PM   10    consider .13 to be just barely over the legal limit?

11        A.    No, sir.

12        Q.    Somebody .13 is intoxicated under the

13    laws of the State of Illinois for adults?

14        A.    Yes.

08:28PM   15        MR. MURPHEY:    That's all I have, Deputy

16    Chief.   I offer 19.

17        MR. McGRATH:    Any objection to that being

18    admitted into evidence?

19        MS. PARKER:    No objection.

08:28PM   20        MR. McGRATH:    That will be admitted.   Do you

21    have any cross examination based on this exhibit of

22    Deputy Chief Nissen?

1    MS. PARKER:  No.

2        MR. McGRATH:  All right, Deputy Chief, you

3    are excused.

4        MR. MURPHEY:  The Chief needs to get his

08:28PM   5    calendar.

6        MS. PARKER:  One more thing, I failed to

7    offer the tape of the July 23rd recording into

8    evidence.  I marked that as Number 9.

9        MR. McGRATH:  That was marked as Union

08:28PM  10    Exhibit 9.  Any objection?

11        MR. MURPHEY:  None.

12        MR. McGRATH:  Again we are going to have to

13    transcribe --

14        MS. PARKER:  I am giving it to the court

08:29PM  15    reporter.

16        MR. McGRATH:  Just looking at the calendar,

17    the Commission has orientation and testing the

18    beginning of November.  November 6th is election

19    date.  There is another hearing later that week, so

08:31PM  20    in all likelihood, it looks like the next best week

21    would be the week of the 12th, either the 13th or

22    15th.

MARIE L. ROGERS, C.S.R.  (708) 430-2520

1          CHIEF KOLETSOS:  I am unable the 15th.

2     November 13th I am fine.

3          MR. McGRATH:  Mr. Murphey, how does the 13th

4     look?

08:31PM    5          MR. MURPHEY:  Fine.  Did you say at 6:00?

6          MR. McGRATH:  All members of the Commission

7     will get together at around 6:00 to go over the

8     transcript.  They will have the transcript before,

9     but as a group they will get together and go through

08:32PM   10     the testimony.

11          MS. PARKER:  Okay.

12          MR. McGRATH:  So if I can ask both sides to

13     get here either 7:00 or 7:30, maybe if we get through

14     it a little quicker.

08:32PM   15          MR. MURPHEY:  That is which date?

16          MR. McGRATH:  That is November 13th, then

17     October 23rd. That would be real short.  Chairman

18     Larson is going to be out of town that date.

19          MR. MURPHEY:  The purpose of October 23rd is

08:32PM   20     what?

21          MR. McGRATH:  To reconsider the unpaid status

22     of the Officer.

1          MS. PARKER:  At 6:00?

2          MR. McGRATH:  Correct, that would be at 6:00

3    o'clock.  Okay, anyone have any questions?

4          MR. MURPHEY:  No.

08:33PM  5          MS. PARKER:  No.

6          MR. McGRATH:  All right, with that I thank

7    everyone for their participation and effort tonight,

8    and we will see you on October 23rd.

9          MS. PARKER:  Thank you.

08:33PM  10         OFFICER RASIC:  Thank you very much.

11         (WHEREUPON THE HEARING WAS CONTINUED

12         TO OCTOBER 23, 2007, AT 6:00 O'CLOCK P.M.)

13

14

15

16

17

18

19

20

21

22

00298

1   STATE OF ILLINOIS   )

2                       )   SS.

3   COUNTY OF COOK       )

4              I, Marie L. Rogers, a Certified

5   Shorthand Reporter and Notary Public in and for the

6   County of Cook, State of Illinois, do hereby certify

7   that I reported in shorthand the proceedings

8   had and testimony taken at the hearing in the above

9   entitled matter and that the foregoing is a true and

10  correct and complete transcript of my shorthand notes

11  so taken as aforesaid.

12             IN TESTIMONY WHEREOF I have hereunto

13  set my hand and affixed my notarial seal this 11th

14  day of October, A.D. 2007.

15

16

17                  MARIE L. ROGERS, C.S.R

18                  License #084-001845

19       OFFICIAL SEAL
         MARIE L ROGERS
20       NOTARY PUBLIC - STATE OF ILLINOIS
         MY COMMISSION EXPIRES:07/28/09

21

22                                          00284

MARIE L. ROGERS, C.S.R. (708) 430-2520

**#**

#084-001845 - 253:18

**'**

'06 - 238:17
'07 - 222:11
'99 - 215:4

**0**

08 - 248:6, 248:14

**1**

1 - 145:19, 237:17, 237:18, 237:19, 238:2
10 - 208:21, 243:10, 243:16, 243:21
105 - 191:19, 191:22
10th - 206:18, 208:9, 209:9, 221:11, 223:14, 246:20, 247:1, 247:12, 247:18
11 - 149:14, 150:15, 208:15, 208:16, 212:6
11th - 150:7, 151:3, 159:11, 187:8, 253:13
12 - 145:10, 147:10, 149:5, 185:21, 191:17, 193:19, 201:18, 201:21, 206:11, 206:13, 206:14, 212:6, 213:21, 221:9, 243:10
12:06 - 203:8
12:10 - 168:22
12th - 250:21
13 - 145:11, 150:17, 150:18, 150:19, 156:22, 159:3, 212:7, 249:8, 249:10, 249:12
13-10 - 237:19
13th - 157:14, 199:10, 200:11, 201:6, 212:10, 250:21, 251:2, 251:3, 251:16
14 - 145:12, 147:9, 154:8, 155:13, 186:18, 212:8
146 - 145:2
149 - 145:10
15 - 145:13, 154:20, 156:12, 158:5, 187:11, 212:10, 243:21
150 - 145:11
154 - 145:12
156 - 145:13
158 - 145:14
15th - 187:3, 250:22, 251:1
16 - 145:14, 158:20, 198:19, 199:1, 212:6,

212:12, 212:18, 220:2
166 - 145:15
16th - 167:10
17 - 145:15, 166:18, 167:4, 212:21, 213:1, 213:7, 213:8, 213:11, 213:16, 213:19, 213:22
18 - 145:16, 212:21, 213:4, 213:6, 213:20, 234:7, 240:2, 242:5
184 - 145:3
19 - 145:17, 240:16, 248:18, 249:16
1st - 165:7, 165:19, 188:6, 192:15, 192:18, 204:3, 213:4, 220:14, 220:16, 228:4

**2**

2 - 145:19, 237:17, 237:21, 238:2
2-1 - 237:22
20 - 160:20, 181:13
2002 - 149:14, 150:7, 150:15, 151:4, 212:6
2003 - 150:20, 212:8
2007 - 143:15, 153:6, 154:20, 155:17, 156:22, 159:3, 160:8, 164:4, 203:8, 208:21, 212:9, 234:2, 234:4, 235:3, 235:10, 240:6, 240:13, 252:12, 253:14
202 - 145:22
21 - 248:4
211 - 145:11, 145:12, 145:13, 145:14, 145:15, 145:16
212 - 145:5
2129 - 203:8
218 - 145:20
22 - 155:17, 212:9
225 - 145:21
23 - 160:8, 164:3, 203:8, 252:12
231 - 145:5
236 - 145:6
238 - 145:19, 145:20, 145:21
239 - 145:8
23rd - 162:2, 162:4, 166:21, 173:22, 185:10, 202:4, 209:9, 209:22, 213:15, 222:18, 223:2, 223:15, 245:6, 250:7, 251:17, 251:19, 252:8
24-hour - 233:14
240 - 145:16, 

242 - 145:8, 145:17
246 - 145:9
248 - 145:17
249 - 145:18
24th - 169:3, 209:15, 223:17, 223:19, 228:19
25 - 150:20, 212:7
250 - 145:22
26th - 238:17
28th - 221:7

**3**

3 - 237:16
30 - 215:4, 245:10
31 - 234:3, 240:5
31st - 199:22, 200:4, 201:7, 235:12
35 - 147:8, 147:17
37 - 147:15
38 - 147:16
3rd - 220:19, 220:22

**4**

4 - 191:19, 234:2, 235:2, 235:10, 240:13
4th - 143:14, 234:17, 239:12

**5**

5 - 145:20, 218:4, 237:8, 238:9, 238:13
5/26/06 - 225:13
55 - 143:13
5:54 - 218:2

**6**

60 - 217:6
6:00 - 143:15, 245:19, 251:5, 251:7, 252:1, 252:2, 252:12
6:45 - 218:13
6:55 - 181:20
6th - 218:1, 221:22, 250:18

**7**

7 - 145:21, 160:19, 225:6, 226:9, 237:8, 237:17, 238:9, 238:13, 238:15, 7/6/07 - 218:13
7:00 - 251:13
7:30 - 251:13
7th - 187:22, 193:11, 193:14, 195:14, 228:4, 229:13, 247:11, 247:13, 247:16

**8**

8:00 - 245:21
8:05 - 243:20

8:20 - 244:4

**9**

9 - 145:22, 202:11, 203:5, 250:8, 250:10
9:20 - 240:17, 241:19

**A**

abide - 169:9
ability - 181:8
able - 152:17, 159:21, 177:10, 193:17, 228:13, 244:4
above-entitled - 143:11
absence - 161:18
absences - 177:20
Absolutely- 148:19, 171:13, 174:16, 178:22, 185:22
absolutely - 172:13, 172:14
accident - 195:15, 195:21, 196:4, 229:18, 230:2, 230:5
according - 189:14
accordingly - 148:4
accrued - 155:9, 155:10, 158:10, 158:15, 158:19, 167:6
accurately - 207:5
accusing - 201:4
acquainted - 152:22
act - 174:14
Act - 153:19, 244:21
action - 151:7, 152:12
actions - 176:6, 178:20
actual - 155:16, 177:3
Ad - 143:14, 253:14
add - 230:9, 230:19
added - 200:2, 241:17
addition - 165:15, 233:1
additional - 224:5, 224:7
address - 225:4, 225:14, 240:7
adhere - 175:20, 178:14
adjusting - 162:21
adjustments - 162:21
admit - 237:8
admitt - 212:22
admitted - 145:11, 145:12,

145:13, 145:14, 145:15, 145:16, 145:17, 145:18, 145:19, 145:20, 145:21, 145:22, 230:3, 232:7, 237:6, 238:3, 238:5, 238:10, 238:14, 238:19, 249:20
adult - 248:14
adults - 248:6, 249:13
advice - 244:22
advise - 163:17, 193:16, 193:18
advised - 157:22, 158:14, 165:5, 166:22, 168:10, 178:7
advising - 157:3, 235:11
affecting - 177:20
affixed - 253:13
aforesaid - 253:11
age - 230:4, 248:4
aggravation - 246:6
ago - 169:1, 221:6, 248:2
agree - 207:19, 232:10, 246:1
agreeing - 205:21
agreement - 161:8, 207:1, 207:4
Ah-ha - 187:12
ahead - 203:1
alcohol - 248:5, 248:7, 248:8, 249:4
alecky - 175:1
alerting - 155:21
allow - 190:3, 210:11
allowed - 173:3, 175:18, 177:8, 227:10, 242:9
Allright- 203:19
almost - 150:5, 160:22, 161:19
alone - 178:15
amount - 165:13, 217:5, 248:7
anger - 231:1
answer - 170:4, 170:5, 191:2, 226:8, 230:11, 233:16, 236:21
answered - 189:2, 224:4, 224:8, 224:15, 224:18, 225:19, 227:7
answering - 197:13
anticipate - 245:6
Anticipated- 213:3
apologize -

179:3, 179:4, 197:15, 224:9, 231:1
Apologizing- 231:14
appear - 152:13, 169:14, 173:1, 209:8, 209:17, 222:7
appearance - 180:7, 191:4, 192:7
appearances - 149:14, 149:16, 212:7
appearing - 152:3, 209:5, 213:11, 246:19
application - 153:8, 199:3, 218:8, 238:14
appreciate - 183:22, 224:16
approval - 211:19, 211:21
approved - 175:8, 192:2, 198:11, 210:20
approves - 190:2
approving - 212:13
approximate - 166:21
archive - 242:17, 244:8
archives - 244:9
area - 180:11
areas - 152:8
argument - 230:12
Argumentative - 210:22
argumentative - 211:8, 226:22
arrangements - 169:15
arrest - 148:8, 171:8, 179:6, 179:9, 196:6, 216:11, 229:12, 229:14, 248:8, 248:20
arrested - 169:21, 170:13, 178:8, 179:8, 229:8, 247:5, 248:16
arresting - 170:16, 170:21
arrests - 248:1
arrived - 229:19
Arthur - 229:18
assigned - 147:20
assist - 215:8
assistants - 152:15
associates - 225:10
assume - 162:16
assured - 166:4, 166:10
assuring - 152:10
attempting - 170:2
attend - 189:11,

217:7, 221:10,
221:21, 223:9,
228:3, 228:5,
228:13
attendance -
150:21, 212:8
attended -
150:5
attending -
152:6
attention -
149:4, 153:6,
154:7, 156:11,
158:4, 164:3,
178:11, 234:1,
234:3, 240:1,
240:12, 246:18,
248:17
attested - 152:4
attitude -
176:5, 230:20
Attorney-
144:5, 144:7,
144:10, 177:19,
178:1, 189:6,
192:20
attorney -
150:11, 152:21,
172:16, 173:2,
173:3, 173:17,
174:4, 174:20,
174:21, 175:3,
175:6, 175:13,
179:5, 188:17,
189:3, 189:17,
192:16, 193:16,
193:18, 194:16,
194:17, 195:3,
195:5, 209:18,
211:13, 211:17,
217:12, 221:20,
228:7, 230:13,
232:13, 232:17,
236:13, 236:17,
247:11
Attorney's -
151:12
attorney's -
151:16, 151:18,
152:10, 152:20,
169:16
audience -
197:2, 197:5
August-
159:11, 187:8,
187:21, 187:22,
188:6, 192:15,
192:18, 193:11,
193:14, 195:14,
199:22, 200:4,
201:7, 228:3,
228:4, 229:13,
234:3, 239:12,
240:5, 247:11,
247:13, 247:15,
247:16
available -
243:13
Avenue-
143:13, 180:18
average -
216:16
avoid - 197:7,
197:9
award - 172:7
awards - 172:6
aware - 150:2,
150:4, 153:7,
153:11, 170:17,
177:14, 185:20,

187:8, 188:9,
196:1, 196:5,
197:17, 197:21,
209:1, 209:3,
209:4, 210:15,
222:3, 232:18,
246:22
awful - 195:11

**B**

baby - 168:22,
169:1, 198:18
background -
147:6, 245:16
bad - 183:18
balance -
213:18
banks - 245:9
bar - 197:1
barely - 248:10,
249:10
bargaining -
161:8
barrier - 215:19
Based - 171:9,
249:9
based - 177:22,
236:21, 244:18,
245:11, 249:21
basic - 160:4,
160:5
basis - 159:16
bears - 154:20
became -
153:7, 153:11,
177:14, 246:22
beers - 230:4
began - 161:6,
218:1
begin - 217:22
beginning -
164:11, 205:16,
216:20, 250:18
behalf - 154:19,
178:19, 214:4
behave -
196:15
beings - 219:10
benefit - 155:9,
158:10, 167:7,
197:12
Best- 240:20
best - 157:6,
157:19, 166:3,
166:8, 166:22,
171:12, 173:13,
205:7, 241:12,
250:20
between -
169:5, 172:10,
172:14, 180:4
bifurcate -
176:19
Bill - 155:19
birth - 153:15,
153:16, 154:3,
156:8, 186:22,
198:2, 198:4,
199:20, 200:1,
200:5, 200:9,
200:18, 201:9,
201:14, 201:18,
221:19, 221:22,
233:1, 241:1
bit - 163:10,
172:2, 215:13,
216:15, 219:13,

226:22
blood - 249:4
blow - 149:21
Board - 227:15,
237:2
books - 155:10,
167:8, 167:17,
168:10, 168:18
born - 198:18,
218:2
bottom - 234:8,
241:15
break - 181:18,
207:16, 243:17,
243:21
brick - 206:4
brief - 159:22,
239:10
Briefly - 147:6
briefly - 198:15
bring - 183:4,
233:18, 241:5
bringing -
177:6
brothers -
229:3
brought -
161:4, 179:2,
231:8, 233:12,
233:17, 233:18
Bulgarian-
215:13
burden -
168:21
busiest -
178:12
business -
239:12, 241:22
busy - 160:12,
205:3
bye - 205:12

**C**

calculate -
217:2
calculations -
168:5
calendar -
250:5, 250:16
cancelling -
206:6
car - 180:1,
229:22
care - 194:1,
198:5, 198:10,
198:11, 198:17,
224:7, 231:7,
233:5, 233:8,
233:9
career - 180:16,
216:20
caring - 181:5,
233:1
case - 148:11,
170:15, 170:18,
170:20, 171:2,
172:22, 173:19,
174:2, 174:5,
174:9, 177:16,
187:22, 188:1,
188:7, 188:11,
188:13, 188:14,
188:16, 188:18,
189:4, 190:6,
197:18, 201:2,
206:18, 208:10,
214:7, 228:14,
231:13, 246:4
cases - 190:8,

194:10, 194:15
cassette -
203:3
caught - 163:10
causing - 168:8
ceases - 149:2
center - 244:19
ceremony -
172:6
certain -
162:16, 164:1,
216:11, 235:17,
248:4
certainly -
148:9, 154:4,
157:22, 178:6,
179:8, 192:8,
206:12, 207:18
Certainly-
163:12, 181:16,
201:19
certainly -
228:15
certification -
233:18, 233:19
Certified - 253:4
certified -
199:17, 200:7,
200:16
certify - 201:14,
253:6
chain - 170:4
Chairman-
172:3, 172:4,
172:5, 224:10,
251:17
Chairperson-
144:2
Chairwoman-
182:9, 245:12
chamber -
182:4
chance -
202:12, 207:6
changes -
163:5
changing -
241:7
chaos - 148:21
charge - 244:19
charged - 210:2
charges -
177:7, 200:21,
200:22, 201:2,
231:3, 231:5,
231:15, 246:3
check - 191:12,
199:11
Chief- 144:6,
144:7, 144:13,
147:1, 147:3,
149:4, 151:11,
151:22, 152:9,
152:19, 152:20,
153:12, 154:7,
154:22, 157:6,
161:18, 161:20,
162:5, 162:15,
163:13, 163:16,
164:18, 167:3,
172:15, 173:9,
175:10, 176:1,
176:21, 177:8,
178:6, 179:11,
181:14, 182:15,
182:16, 183:10,
184:14, 185:14,
193:21, 194:21,
195:4, 195:9,
197:1, 203:7,

203:12, 203:16,
203:18, 203:19,
203:22, 204:4,
204:8, 204:12,
204:13, 204:17,
204:22, 205:6,
205:7, 205:10,
205:12, 205:22,
211:20, 212:13,
214:4, 214:5,
219:19, 222:18,
222:19, 222:22,
223:9, 227:6,
227:20, 228:2,
233:13, 234:4,
235:2, 235:11,
235:20, 236:4,
239:11, 239:16,
243:8, 243:22,
244:4, 246:9,
246:17, 249:16,
249:22, 250:2,
250:4, 251:1
chief - 147:9,
147:10, 147:17,
147:18, 150:11,
152:1, 195:6,
229:5
Chief's-
145:10, 145:11,
145:12, 145:13,
145:14, 145:15,
145:16, 145:17,
149:5, 154:8,
158:20, 163:7,
166:18, 172:6,
178:15, 191:17,
212:6, 213:8,
220:1, 220:4,
222:21, 225:18,
234:7, 238:8,
240:1, 242:5,
248:18
child - 153:16,
154:4, 186:22,
198:2, 198:5,
199:15, 199:20,
200:2, 200:6,
201:10, 201:14,
201:18, 233:1,
235:12, 235:21,
235:22, 236:2,
236:6, 241:1
children -
165:12
choice - 155:8
circumstances
- 154:4, 179:9,
196:5, 199:18,
220:15, 230:4
citizens - 215:8
city - 173:2,
230:5
City- 143:1,
143:4, 143:12,
143:13, 146:16,
154:16, 155:6,
155:20, 178:18,
178:19, 179:20,
180:1, 180:17,
181:1, 180:22,
189:15, 215:1,
215:9, 215:17,
239:18
clarify - 186:17,
241:9
clear - 219:12
clerk's - 190:5
client - 182:13,
198:12

client's - 243:5
clients - 182:20,
180:22
clock - 180:21,
180:22
closing -
230:12
Coblentz-
144:8
collective -
161:8
coming -
146:12, 162:7,
163:3, 163:9,
163:20, 168:18,
173:22, 193:5,
204:1, 204:2,
243:6
Coming-
181:20
command -
175:9, 176:11,
190:1, 211:19
commander -
147:11, 161:18,
162:17, 173:18,
173:19
commanders -
147:18, 194:1,
194:9
comment -
182:13, 225:18,
226:19
comments -
223:20
Commission-
143:1, 143:12,
144:5, 146:4,
146:6, 176:17,
176:19, 176:21,
177:9, 181:10,
182:2, 182:6,
182:20, 184:5,
197:3, 197:4,
227:17, 237:16,
238:4, 244:16,
244:22, 245:2,
245:3, 245:8,
245:19, 246:1,
250:17, 251:6
Commissioner
- 146:2
Commissioner
s - 184:1
common -
171:21, 189:11
commonly -
153:8
communicatio
n - 215:19
Complainant-
143:5
complaining -
193:1
complaint -
192:16
complete -
253:10
completed -
146:10, 154:18
computer -
163:7
concentrating -
183:10
concern - 229:9
concerning -
244:20
concluded -
165:22
conclusion -
210:22

condition - 199:10, 218:21, 231:10
conduct - 152:2
consider - 174:14, 186:15, 243:4, 245:8, 249:10
considered - 186:14, 228:15
Considering- 231:5
constitute - 192:2
contact - 172:16, 189:16, 189:18, 189:20, 190:2, 190:3, 190:5, 193:6, 199:13, 212:1, 232:13
contacted - 170:7, 209:9
contacting - 232:17
contacts - 171:12
contains - 237:16
contemporaneous - 242:2
contempt - 193:9, 193:12, 211:16, 228:11, 236:17
content - 208:1, 247:22
continually - 159:18, 167:22
continuance - 162:12, 173:19, 174:4, 193:14, 193:17, 194:9
continuances - 169:17, 190:5
continue - 174:2, 228:13, 245:5, 245:13
Continued- 252:11
continued - 143:11, 175:4, 206:15, 208:21
continuing - 157:4, 240:22, 245:5
control - 226:20
conversation - 157:10, 157:13, 157:17, 159:5, 162:10, 164:4, 165:5, 166:1, 166:2, 166:5, 166:8, 166:20, 169:8, 171:16, 174:6, 174:11, 174:19, 196:19, 205:15, 205:17, 206:16, 208:17, 209:16, 210:9, 213:9, 213:15, 219:10, 223:2, 223:15, 223:19, 224:18, 228:21, 228:19
conversations - 151:20, 151:22, 158:13, 171:22,

177:18, 177:22, 194:11, 201:22, 202:1, 222:9, 222:12
conviction - 171:12
Cook- 151:11, 178:6, 253:3, 253:6
cooperate - 151:18
cop - 228:21
copy - 202:16, 225:9, 242:14, 242:17, 243:11, 243:13
corner - 240:9
Correct- 185:15, 210:4, 232:6, 252:2
correct - 186:2, 186:19, 187:1, 187:14, 187:18, 188:7, 189:1, 189:17, 190:9, 190:10, 190:13, 190:14, 194:16, 195:16, 197:22, 202:2, 205:19, 206:19, 209:18, 210:18, 211:13, 211:14, 212:19, 232:2, 233:2, 233:5, 233:15, 234:18, 253:10
corrected - 152:9
correcting - 152:11
correlation - 172:13
Council- 144:11
Counsel- 164:21, 196:21, 196:22, 212:18
counsel - 197:9, 248:19
Counsels- 182:5
counting - 166:7
County- 151:11, 178:7, 253:3, 253:6
couple - 156:9, 169:10, 169:18, 172:8, 173:9, 180:3, 186:3, 187:5, 206:21, 207:22, 209:16, 214:6, 225:17, 246:9
course - 152:22, 169:3, 180:16, 226:22, 229:2, 233:4
court - 148:4, 149:14, 149:16, 149:20, 149:21, 149:22, 150:5, 150:20, 151:4, 151:7, 151:9, 152:2, 152:3, 152:6, 152:13, 152:15, 169:14, 169:17, 169:20, 169:22, 170:7, 170:9, 170:11, 170:12, 171:7,

173:2, 175:14, 175:21, 175:22, 176:12, 177:15, 178:8, 178:12, 178:14, 179:4, 180:7, 187:22, 188:10, 189:11, 190:7, 191:1, 191:3, 192:6, 193:9, 193:12, 193:22, 194:10, 194:15, 195:4, 195:14, 197:12, 207:2, 209:17, 211:5, 212:7, 212:8, 221:11, 221:21, 223:9, 227:5, 228:3, 228:5, 228:11, 228:12, 234:17, 236:18, 246:19, 247:10, 247:16, 250:14
Court- 207:12, 208:6
Courthouse- 180:18
courthouse - 183:15
cover - 161:5, 161:11, 161:12, 199:1, 206:7
covered - 161:2, 161:3
covering - 166:6
creates - 148:21, 163:12
crime - 229:9
Crimes- 172:3, 172:4
criminal - 232:16
crisis - 228:6
critical - 218:21, 231:10
Cross- 145:3, 145:5, 145:8, 184:7
cross - 184:9, 231:19, 236:21, 249:21
crucial - 213:11
cryptic - 160:4, 165:16, 184:17, 241:8
Csr- 253:17

D

dad - 234:21, 241:17
damper - 160:21
Dan - 153:13, 170:3, 203:11, 203:16, 204:1, 204:9, 204:22, 214:11, 225:15, 247:12, 248:8
Dan's - 170:3
danger - 219:5, 219:3
Daniel - 143:7, 144:9, 145:4, 214:21
Danny - 203:14
date - 154:20, 156:1, 157:15, 173:20, 174:1,

185:10, 187:7, 187:22, 188:10, 190:16, 193:9, 195:14, 208:22, 209:2, 209:4, 209:6, 213:19, 218:12, 220:7, 220:11, 221:1, 221:3, 225:12, 235:7, 245:12, 245:13, 245:17, 245:22, 247:10, 247:18, 250:19, 251:15, 251:18
dated - 159:3, 199:22, 238:16, 240:5
dates - 189:12, 208:13
daughter - 156:9, 200:9, 200:18, 218:2, 221:20, 221:22, 241:16
days - 156:9, 160:22, 161:1, 173:9, 187:5, 206:6, 244:15, 245:10
Deaf- 196:20
deal - 152:10, 181:9, 181:11, 195:2, 195:12
dealing - 204:19, 232:16
Debl- 158:6, 158:7
December- 215:4
decide - 175:20, 181:11, 201:16
decided - 149:20, 176:18, 178:13, 200:17, 220:20, 248:3
decision - 145:5, 146:7, 146:12, 173:6
defendant - 171:1, 172:22, 187:21, 188:1, 188:15, 188:21, 195:13, 197:18
defense - 243:6
definite - 246:13
demanding - 191:4, 192:7
demeanor - 174:18, 176:5, 231:14
Dennis - 144:6, 145:2, 146:21
Department - 147:2, 147:13, 160:11, 176:8, 189:15, 218:17, 247:8, 247:22, 249:1
department - 147:21, 148:21, 149:1, 150:2, 150:13, 151:9, 152:1, 153:4, 155:6, 160:13, 160:20, 161:16, 168:4, 170:14, 171:2, 171:10, 171:11, 175:12,

179:3, 185:5, 189:19, 189:20, 190:12, 190:13, 190:15, 191:2, 191:6, 192:1, 192:10, 194:6, 195:7, 205:5, 210:15, 217:11, 219:6, 220:10, 221:2, 222:2, 222:15, 229:2, 229:20, 231:7, 231:9
Deputy- 144:13, 153:12, 154:22, 161:17, 161:19, 162:5, 162:15, 163:7, 163:13, 163:16, 164:18, 175:9, 185:13, 203:7, 205:21, 211:19, 234:4, 235:2, 235:10, 235:11, 235:20, 236:4, 239:11, 239:16, 243:8, 243:21, 244:4, 246:9, 246:17, 249:15, 249:22, 250:2
deputy - 147:10, 147:18
describe - 147:6
Describe- 147:12, 149:18, 151:15, 248:20
designee - 150:12
desire - 151:17
detail - 165:1, 192:2
details - 229:13, 229:16
deteriorating - 220:19
determined - 249:4
different - 215:16
difficult - 163:8, 168:4, 207:21
Direct- 145:2, 145:5, 145:8
direct - 152:16, 184:16, 185:4, 194:3, 196:12
directed - 150:10
directing - 226:10
directly - 197:4, 197:8, 203:12, 203:13
director - 153:17, 155:19
disciplinary - 151:6, 152:12
discipline - 176:11, 177:7, 190:8, 217:15, 217:17, 222:6, 222:8
disciplined - 209:5
disclosed - 243:3
discover - 165:2

discredit - 179:2
discussion - 196:9
disgraceful - 178:9
disobeyed - 232:3, 232:7, 232:11
disobeying - 201:3, 232:1
dispute - 206:10
disseminated - 150:12
distance - 180:4
District- 151:11, 152:19, 178:6
division - 160:21
document - 149:9, 149:11, 154:10, 155:14, 155:15, 156:12, 156:14, 157:7, 158:21, 159:1, 168:18, 240:2
documentation - 212:9, 241:10, 243:2
documents - 201:20
domestics - 215:7
done - 161:17, 176:8, 190:6, 217:10, 217:14, 218:9, 246:9
door - 171:8
double - 161:10
down - 160:14, 164:17, 164:18, 170:4, 200:12, 207:2
dragged - 169:22
drinking - 230:3
drive - 180:22, 181:8
Drive - 229:18
driven - 180:17
driver - 196:1, 197:17
driving - 188:2
Dui - 170:21, 170:22, 195:13, 206:18, 208:10, 248:1
Duis - 216:16, 229:21
duly - 146:16, 214:15, 239:19
dumped - 174:9
dumping - 174:5
During- 161:21, 162:21, 210:9
during - 149:19, 160:13, 165:12, 166:5, 167:21, 179:12, 180:8, 182:17, 183:12, 186:4, 206:15
duties - 181:8,

185:17, 215:6,
215:7
  duty - 154:5,
166:15, 172:11,
190:19, 190:22,
191:8, 191:9,
192:2, 192:3,
192:5, 192:9,
195:6, 211:7,
223:17

**E**

  E-mail - 225:4,
225:9, 225:12,
225:14
  early - 159:20
  ears - 196:20
  East - 143:13
  effect - 159:7,
161:10, 174:12,
190:21
  effectiveness -
149:1
  effort - 252:7
  eight - 216:16,
216:22, 217:2,
217:4
  either - 230:12,
250:21, 251:13
  elderly - 204:19
  elected - 155:8
  election -
250:18
  embarrassed -
175:3, 178:20
  embarrassing -
170:1
  emergency -
175:16
  emotional -
231:2
  employed -
146:22, 147:3,
154:15
  employee -
210:16
  employer -
219:1, 219:3
  employment -
153:18, 176:2,
178:2, 217:19
  encompasses -
215:15
  encounter -
169:5
  end - 159:10,
160:9, 161:21,
163:3, 166:2,
166:7, 185:8,
221:1, 221:16,
222:10, 247:3,
247:14
  ended - 187:3,
221:7
  enforce - 215:9,
215:18
  enforcement -
147:9
  English - 216:5
  ensues -
148:22
  entered -
212:16, 214:2,
242:7
  entire - 165:19,
165:20, 179:3,
193:19
  entitled -
143:11, 185:21.

201:17, 201:20,
206:10, 206:13,
253:9
  entry - 208:20
  especially -
168:21
  essence -
165:1
  established -
211:6
  estimate -
180:21, 216:13
  evening -
237:15, 238:5,
245:7
  event - 160:6
  events - 222:10
  evidence -
169:6, 198:9,
212:16, 214:3,
224:5, 224:8,
237:8, 238:3,
238:6, 238:10,
238:15, 238:20,
242:7, 249:18,
250:8
  exact - 156:1,
157:15, 157:21
  exactly -
164:19, 167:14,
187:4, 220:13,
226:1, 235:13,
235:18
  examination -
184:10, 231:19,
249:21
  examined -
146:17, 214:16,
239:19
  examiner -
197:12
  exclusively -
161:19
  Excuse - 213:7,
226:9
  excused -
237:1, 250:3
  executive -
152:1, 195:6
  Exhibit -
145:10, 145:11,
145:12, 145:13,
145:14, 145:15,
145:16, 145:17,
145:19, 145:20,
145:21, 145:22,
149:5, 150:17,
150:18, 150:19,
154:8, 155:13,
156:12, 158:5,
158:20, 166:18,
167:4, 186:18,
187:11, 191:17,
198:19, 199:1,
202:11, 203:5,
208:15, 208:16,
212:10, 212:12,
213:6, 218:4,
220:2, 225:6,
226:9, 234:7,
237:8, 237:18,
237:21, 238:9,
238:15, 240:2,
240:16, 244:18,
250:10
  exhibit -
198:21, 199:8,
202:22, 219:22,
226:10, 242:6,
249:21

Exhibits -
237:16, 237:17,
238:8
  exhibits -
198:13, 198:16,
212:15, 214:2,
237:5, 238:4,
239:1
  expand -
157:10
  expect -
148:15, 206:8
  expectation -
148:1, 148:3,
148:6, 148:13
  expectations -
176:7
  experience -
249:9
  experienced -
168:20, 177:9,
178:12
  expired -
158:15, 158:16
  explain - 166:5,
210:6, 220:21,
223:21, 226:18,
226:20, 228:21,
244:9
  explained -
207:6, 224:19
  explaining -
165:16
  explanation -
210:12
  extend -
205:22, 206:2,
220:20
  extended -
167:21, 186:5,
201:9
  extending -
167:22, 221:9
  extension -
157:3, 157:12,
158:1, 158:2,
160:3, 160:4,
160:6, 163:1,
163:2, 163:4,
164:16, 185:13,
186:1, 186:8,
186:9, 186:13,
186:15, 186:16,
187:13, 187:20,
198:4, 198:9,
198:17, 199:3,
200:5, 212:14,
219:4, 219:16,
219:18, 220:5
  extensions -
165:10, 187:17
  extensively -
224:15, 224:18
  eyeball -
196:10

**F**

  face - 196:13
  faces - 182:15,
182:22
  facility - 233:5,
233:9
  fact - 154:2,
155:21, 165:11,
165:14, 176:20,
186:6, 206:1
  facts - 231:13,
231:15
  failed - 151:4.

236:14, 250:6
  failing - 211:16
  failure - 209:8,
222:7
  Fair- 197:5
  fairly - 164:1
  false - 227:1
  family - 153:14,
154:13, 155:22,
156:16, 157:4,
157:5, 159:7,
159:17, 160:1,
160:18, 162:12,
201:1, 201:2,
201:8, 210:20,
217:21, 220:8,
220:15, 228:6,
231:2, 231:5,
231:6
  Family- 153:19,
244:20
  far - 146:9,
163:11, 179:22,
194:12, 208:2,
212:21, 238:3,
245:16, 246:2
  father - 165:15,
179:13, 181:5,
183:13, 198:5,
198:10, 198:11,
199:18, 199:20,
200:2, 200:4,
200:5, 200:6,
200:8, 200:19,
201:10, 201:12,
201:15, 204:15,
218:20, 220:20,
231:7, 233:2,
233:19, 236:2,
241:9, 241:13
  father's - 241:5
  February-
231:8
  feelings - 227:6
  fellow - 229:1
  felt - 149:21,
164:1, 173:7,
193:3
  Ferra- 144:3
  few - 169:7,
181:17, 231:18,
243:14, 244:15
  figure - 168:19
  figured - 222:3,
229:4, 229:11
  file - 157:9,
166:20, 167:1
  fill - 236:1
  filling - 162:18,
205:3
  final - 151:5,
221:3
  finally - 221:8
  financial -
155:11, 155:19,
168:8, 168:17
  fine - 175:16,
239:15, 251:2
  Fine- 251:5
  finish - 210:11
  Finley- 192:20
  fire - 229:19
  Fire- 143:1,
143:12
  First- 169:11,
180:18
  first - 154:4,
154:9, 155:13,
155:15, 158:5,
159:9, 166:17,

187:13, 188:5,
189:18, 189:19,
199:1, 199:22,
214:9, 244:17,
246:22, 247:10
  fishes - 170:3
  Five- 180:3
  five - 181:18,
243:16
  five-minute -
181:18
  floored - 172:2
  fluently - 216:3
  Fmla- 153:9,
153:19, 153:21,
155:2, 156:2,
163:18, 165:4,
166:12, 186:19,
235:12
  folder - 237:14,
238:4
  follow - 219:12
  followed -
190:9, 217:16
  following -
181:22, 184:3,
217:17
  follows -
146:17, 203:6,
214:16, 239:20
  Force- 172:3,
172:4
  force - 215:22
  foregoing -
253:9
  form - 154:12,
154:13, 154:15,
154:18
  formal - 187:19,
237:9
  formally -
237:11
  forth - 147:11,
151:7, 152:7,
158:10, 162:18,
164:11, 165:18,
171:3, 171:7,
173:12, 193:7,
200:3, 206:16,
208:13
  Foundation-
198:6, 198:8,
219:9
  four - 147:18
  Fourth- 151:11,
152:19, 178:6
  Fraternal-
144:10
  friends - 225:10
  front - 149:7
  frustrated -
183:16, 183:19,
205:14
  full - 147:16,
153:4
  function -
149:2, 149:3,
175:12, 194:22
  functions -
155:20

**G**

  Galvez - 248:19
  gang - 171:6
  Gary - 144:4
  gears - 179:11
  general -
175:10, 175:18,
210:15, 211:22,

237:19, 237:21,
244:10, 244:12,
244:13
  General - 218:2
  generally -
147:12, 235:19
  gentleman -
196:16
  given - 232:5,
237:15, 245:9
  government -
248:3
  grant - 153:20,
154:1, 157:22
  granted -
154:2, 154:3,
156:2, 156:6,
158:2, 160:6,
163:1, 193:14,
220:6
  granting -
165:10, 200:1
  great - 152:10,
181:9, 191:11,
195:12
  group - 251:9
  guess - 169:2,
216:10
  guilty - 188:16,
188:21

**H**

  hairy - 196:10
  half - 147:5,
161:11, 161:12,
168:2
  Hall - 143:13,
180:1, 181:1
  hallway - 182:3
  hand - 240:8,
240:9, 253:13
  hand-printed -
240:8
  handle - 181:8
  handled - 189:4
  handies -
155:20, 158:9
  handwritten -
199:3, 213:13
  hang - 160:2,
160:5
  Hang - 203:14
  harassed -
223:4, 226:19
  hard - 168:3,
207:21
  harm - 168:8
  hate - 246:8
  head - 208:4
  health - 199:10,
233:8, 233:9
  heard - 176:14,
179:12, 188:14,
189:6, 189:12,
204:17, 209:10,
223:18, 224:3,
243:5, 246:18,
247:6, 247:7,
247:20, 248:9,
248:12
  hearing -
143:11, 174:5,
176:19, 182:4,
182:10, 198:15,
224:3, 224:15,
224:19, 227:8,
239:6, 244:17,
245:5, 245:6,
245:11, 245:15,

---

00288

247:12, 250:19,
253:8
  Hearing -
252:11
  hearings -
146:11, 230:21
  heated -
226:21, 227:5
  Heidi - 144:10
  held - 193:8,
193:12, 215:3
  Hello - 184:14,
184:15
  help - 203:10,
245:21
  helps - 215:11,
215:18
  hereby - 253:6
  hereunto -
253:12
  highly - 228:2
  himself -
178:10, 212:1,
224:19
  history - 170:3,
171:4, 188:2,
188:3, 227:20,
227:22
  hit - 196:1,
206:4, 230:2
  Hold - 191:11,
213:4
  home - 152:17,
204:16, 240:7
  honor - 148:3,
150:9, 172:12,
174:20
  hopefully -
245:10
  Hospital - 218:3
  Hotmail -
238:16
  hour - 143:15
  hours - 180:22
  house - 158:9,
169:21
  Hr - 153:17
  human - 155:5,
155:20, 219:10
  hung - 171:6

**I**

  Idea - 188:4,
194:12, 245:19
  identified -
145:10, 145:11,
145:12, 145:13,
145:14, 145:15,
145:16, 145:17,
145:20, 145:21,
145:22, 203:4
  ill - 200:2,
204:20
  illegal - 248:15
  Illinois - 143:1,
143:14, 144:10,
172:6, 180:19,
248:2, 248:13,
249:1, 249:13,
253:1, 253:6
  illness - 216:21
  immediately -
185:16
  impact - 178:5
  impedes -
175:12
  importance -
171:10
  important -

148:17, 170:15,
176:20, 215:14,
215:15
  impossible -
178:16
  impression -
168:5
  in-house -
158:9
  inactions -
178:20
  incident -
195:13
  inconsistent -
176:6
  indicate -
165:2, 218:11,
249:3
  indicated -
231:22
  indicates -
218:13
  individual -
171:1, 171:6,
171:11, 247:5,
248:10, 249:5
  infant - 198:18
  influence -
188:3
  inform - 220:10
  information -
159:13, 159:15,
160:5, 181:7,
244:16
  informed -
220:12, 247:11,
247:17
  informing -
221:1
  initiated - 164:9
  injured - 196:4
  inside - 148:22,
154:9
  instances -
152:4, 189:14,
189:16
  insubordinate -
176:9, 176:10,
227:4
  insubordinatio
n - 174:15, 201:3,
210:3
  insuring -
151:17
  intent - 163:18,
165:3, 177:5,
222:21
  intentionally -
232:8
  intentions -
164:13, 183:18
  interrupt -
246:13
  intimidating -
196:13
  intoxicated -
249:12
  investigating -
172:5, 173:18
  investigation -
172:10
  involved -
193:21, 194:10,
194:14, 194:20,
195:15, 195:22,
208:14, 219:3,
229:6, 230:6,
231:3, 231:4
  irrelevant -
231:14

issue - 148:14,
148:18, 150:6,
172:19, 183:9,
245:3
  issued -
149:12, 149:13,
151:5, 156:15,
171:15, 190:8,
192:8
  issues - 150:2,
152:12, 177:10,
244:18, 244:21,
245:17, 245:20
  itself - 169:6

**J**

  Jackson-
180:19
  January- 162:2,
162:3
  job - 163:12,
176:22, 218:10
  John- 144:7
  judge - 170:14,
174:3, 175:21,
182:20, 192:11
  Judicial- 192:1
  July- 150:19,
156:22, 157:14,
159:3, 160:8,
160:9, 161:21,
162:4, 164:3,
166:21, 167:10,
169:3, 185:8,
185:10, 187:3,
190:10, 200:11,
201:6, 202:2,
202:4, 203:8,
206:18, 208:9,
208:21, 209:9,
209:15, 209:22,
212:7, 212:10,
213:15, 218:1,
221:11, 221:22,
222:11, 222:13,
223:2, 223:14,
223:19, 228:19,
226:20, 247:1,
247:3, 247:12,
247:14, 247:18,
250:7
  June- 222:10
  jury - 182:21
  juvenile -
172:22, 173:1,
173:2, 188:7

**K**

  Kabler- 155:19
  keep - 168:3,
168:12
  keeps - 169:15
  kept - 167:20,
175:2
  key - 190:16
  kids - 204:10
  killed - 229:4
  kind - 168:3,
171:15, 172:2,
182:15, 241:8,
241:16
  king - 174:12,
210:3, 223:20,
223:22, 225:18,
227:2
  King- 225:5,
225:15, 229:18
  Knowing-

170:3
  knowledge -
196:7
  Koletsos-
144:6, 145:2,
146:21, 203:16,
203:19, 203:22,
204:4, 204:8,
204:13, 204:17,
204:22, 205:7,
205:10, 205:12,
219:19, 223:10,
251:1

**L**

  Labor- 144:10,
218:17
  laboratory -
248:22
  lack - 152:7
  language -
216:4
  languages -
215:10, 215:12,
216:4
  Larson- 144:2,
181:16, 191:15,
199:5, 251:18
  Last- 237:17
  last - 151:10,
168:1, 174:4,
179:12, 182:10,
191:21, 195:20,
198:13, 198:15,
208:20, 214:13,
224:19, 227:8,
232:7, 237:13,
247:9
  late - 146:3
  law - 147:8,
228:15, 232:16
  Law- 144:5,
144:8
  laws - 215:9,
215:18, 249:13
  lawyer - 153:18
  lawyers -
224:17
  lay - 159:6
  least - 165:6,
168:21, 202:1
  leave - 153:9,
153:14, 153:20,
154:2, 154:3,
154:5, 154:14,
155:4, 155:7,
155:12, 155:22,
156:2, 156:17,
157:4, 157:12,
159:8, 159:10,
159:17, 160:2,
160:19, 161:6,
162:13, 163:18,
165:4, 165:17,
166:12, 167:21,
168:2, 168:16,
169:17, 184:17,
185:21, 186:18,
187:3, 187:14,
197:22, 198:11,
198:22, 199:9,
199:15, 200:18,
201:1, 201:2,
201:8, 210:20,
212:9, 212:14,
213:18, 217:20,
217:21, 218:8,
218:12, 218:15,
218:17, 218:19,

220:8, 221:7,
221:16, 222:3,
222:5, 228:15,
235:12, 235:21,
236:4, 236:6,
238:14, 240:22,
241:3, 241:8,
245:9
  Leave- 153:19,
244:21
  leaving - 162:6,
235:6, 235:8,
235:9, 235:10,
236:3
  led - 229:12
  leeway -
175:11, 211:22,
224:21, 226:7
  left - 159:16,
162:19, 163:19,
168:2, 199:19,
200:9, 221:5,
222:18, 235:20,
240:19, 244:9
  legal - 197:19,
210:21, 244:18,
245:16, 245:17,
245:20, 248:13,
249:10
  length - 206:8
  less - 216:15
  letter - 199:14
  letting - 204:8
  level - 249:4
  License-
253:18
  lightly - 152:6
  likelihood -
250:20
  limit - 197:19,
248:11, 248:13,
248:15, 249:10
  limited - 177:4
  line - 152:17,
161:2, 169:7,
169:13, 202:6,
203:8, 206:22,
241:15, 244:12
  listen - 202:10,
202:13, 207:7,
207:22, 241:21
  listened -
169:4, 241:19,
242:2
  live - 238:16
  located -
179:20
  locked - 163:7
  look - 155:18,
158:20, 166:17,
167:3, 170:14,
186:18, 187:11,
197:2, 197:4,
197:8, 198:19,
206:20, 218:4,
219:22, 220:1,
225:6, 227:13,
227:17, 234:7,
234:11, 251:4
  looked -
182:11, 198:15,
198:16, 199:13,
200:14
  looking -
164:16, 170:4,
170:5, 170:6,
205:22, 213:19,
238:5, 250:16
  Looking-
155:13, 240:16

looks - 250:20
  loss - 155:11
  Ltd- 144:5
  Lutheran-
218:2

**M**

  machine -
240:19
  mail - 157:2,
157:11, 173:5,
225:4, 225:9,
225:12, 225:14,
235:2, 235:6,
235:7, 240:14,
240:18, 240:21,
241:13, 241:19,
241:21, 242:3,
242:14
  malled - 240:6
  mails - 165:17,
235:8
  Major - 172:3,
172:4
  majority -
161:14
  man - 196:15
  man's - 177:4
  Manuel - 144:3
  March - 149:14,
150:7, 150:15,
151:3, 212:6
  Marie - 207:11,
208:4, 253:4,
253:17
  mark - 202:11
  marked - 149:5,
154:8, 200:11,
248:18, 250:8,
250:9
  Matter - 143:3
  matter - 143:11,
171:9, 176:20,
253:9
  maximum -
221:9
  Maybrook -
180:18, 181:1,
181:8
  Maywood -
171:16, 172:11,
180:19, 228:20
  Mcgrath -
144:5, 146:1,
146:9, 177:1,
177:6, 181:12,
181:17, 182:8,
183:4, 183:12,
183:20, 183:22,
184:7, 184:9,
191:14, 196:21,
197:7, 197:11,
198:7, 198:14,
198:20, 202:12,
202:16, 202:21,
206:22, 207:16,
207:21, 208:4,
211:9, 212:4,
212:15, 212:18,
212:21, 213:2,
213:11, 213:21,
214:2, 214:6,
214:9, 214:12,
219:12, 224:9,
224:20, 226:3,
226:7, 227:11,
227:16, 230:15,
230:17, 231:17,
233:12, 233:16,

236:9, 236:21,
237:1, 237:5,
237:11, 238:2,
238:11, 238:13,
238:19, 238:22,
239:3, 239:9,
239:15, 242:6,
242:9, 242:11,
243:8, 243:12,
243:17, 243:20,
244:3, 244:7,
244:14, 246:11,
246:14, 249:17,
249:20, 250:2,
250:9, 250:12,
250:16, 251:3,
251:6, 251:12,
251:16, 251:21,
252:2, 252:6
**mean** - 168:17,
176:18, 180:1,
183:6, 183:17,
205:1, 225:20,
247:7, 247:21
**meaning** -
185:2
**meant** - 188:22
**medical** -
153:14, 154:14,
155:22, 156:16,
157:4, 157:5,
159:8, 159:17,
160:2, 160:19,
162:12, 199:17,
200:7, 200:16,
201:1, 201:2,
201:8, 210:20,
217:21, 220:8,
233:17, 233:19
**Medical** -
153:19, 244:21
**meet** - 245:19
**Member** -
144:3, 144:4
**member** -
211:19
**members** -
171:6, 251:6
**memo** - 149:12,
149:13, 150:6,
150:19, 151:2,
151:3, 151:5,
155:16, 155:17,
155:18, 156:15,
156:19, 158:12,
159:2, 199:21,
212:11, 241:4,
241:6
**memorandum** -
151:1, 158:5,
212:13, 213:8,
213:14, 234:4,
234:10, 240:5,
241:11
**memory** -
226:14
**memos** - 152:4
**mention** -
165:14
**mentioned** -
184:16, 188:1,
188:5, 232:22
**Merchant** -
144:4
**mercy** - 231:12
**message** -
163:19, 171:5,
199:19, 200:10,
213:12, 222:18,
235:9, 235:10,

235:17, 235:20,
236:4, 238:16,
240:14, 242:15
**messages** -
159:22, 165:16,
184:17, 185:2,
221:5, 244:9
**met** - 146:2
**Michael** - 144:5
**mid** - 180:8
**middle** - 160:9,
161:21
**midnights** -
216:15, 216:16
**Mike** - 146:1
**miles** - 180:2,
180:3
**mind** - 176:16,
177:5, 228:22,
229:4, 229:10
**minute** -
181:18, 183:6,
191:11, 228:18
**minutes** -
180:2, 180:3,
181:13, 181:17,
214:6, 243:10,
243:14, 243:16,
243:21
**misdirect** -
245:1
**miss** - 151:9
**missed** - 151:7,
170:9, 177:15,
216:19, 216:20,
228:19, 234:17
**misses** -
177:19
**missing** -
176:11, 176:12,
193:9, 193:12
**mistaken** -
173:18, 193:15
**misunderstand
ing** - 159:6
**mitigation** -
246:6
**Monday** -
165:18, 186:12
**Mondays** -
159:18, 184:19
**month** -
216:12, 216:17,
217:3
**months** -
160:14
**morning** -
159:20, 218:1,
223:8, 241:22
**Most** - 159:22
**most** - 160:5,
161:19, 178:11,
179:17
**move** - 160:8,
237:8, 238:9
**Msn.com** -
225:16
**murder** -
172:10
**Murphey** -
144:7, 144:8,
145:2, 145:5,
145:8, 145:9,
146:19, 176:16,
177:2, 177:13,
181:4, 181:14,
182:12, 182:18,
183:9, 189:8,
196:9, 196:15,
196:20, 198:6,

198:8, 202:15,
203:1, 207:8,
207:11, 207:14,
207:19, 208:3,
208:16, 210:21,
211:4, 211:8,
212:5, 212:20,
213:1, 213:3,
213:7, 213:13,
213:17, 214:5,
219:9, 224:7,
224:7, 224:14,
225:19, 226:4,
226:11, 227:7,
227:14, 230:10,
231:11, 231:18,
231:21, 232:19,
232:21, 233:14,
233:20, 236:8,
236:22, 237:20,
238:1, 238:12,
239:10, 239:22,
242:5, 242:22,
243:4, 246:8,
246:12, 246:16,
249:15, 250:4,
250:11, 251:3,
251:5, 251:15,
251:19, 252:4
**Murphey's** -
207:8

## N

**nailed** - 164:17,
164:18
**name** - 146:20,
214:19, 214:21
**named** - 158:6,
191:4
**narrative** -
230:11
**nationalities** -
215:16
**nature** - 170:17,
170:20
**necessary** -
236:1
**need** - 204:4,
204:10, 225:21,
227:4, 233:8,
243:14
**needed** - 160:3,
162:20, 164:19,
170:15, 173:12,
174:7, 188:10,
188:19, 189:2,
189:3, 241:9
**needs** - 250:4
**never** - 146:2,
207:12, 217:16,
231:3, 231:4,
231:8, 233:7,
233:17, 233:18,
242:17
**new** - 168:22,
169:1, 198:18,
222:5
**next** - 209:15,
226:18, 241:22,
244:15, 245:4,
250:20
**nine** - 153:5
**Nine** - 147:5
**Nissen** -
144:13, 145:7,
153:12, 154:22,
185:14, 203:7,
234:5, 235:2,
235:11, 249:22

**Nissen's** -
162:15
**nobody** - 194:6
**non** - 180:10,
196:16
**None** - 236:22,
250:11
**normal** - 151:8,
170:22, 193:7
**Norman**-
144:13, 145:7
**North** - 143:13
**Northlake**-
143:1, 143:4,
143:13, 143:14,
147:1, 147:13,
151:17, 154:16,
160:10, 176:7,
180:17, 189:15,
203:9, 215:2,
215:9, 215:17,
215:18, 229:18,
247:8, 247:22,
249:1
**notarial** -
253:13
**Notary** - 253:5
**notation** -
241:18
**note** - 157:8,
166:19, 166:21,
199:3, 213:13,
240:17, 242:1
**Note** - 243:20
**notes** - 156:8,
253:10
**nothing** -
200:20, 200:22,
223:14, 230:7,
223:13, 231:16,
236:20
**notice** - 183:10
**noticed** -
182:12
**notified** - 201:9
**notify** - 156:1,
222:1, 222:2
**November**-
250:18, 251:2,
251:16
**number** -
147:14, 152:17,
213:11, 238:7
**Number**-
149:5, 154:8,
237:18, 237:21,
238:13, 238:15,
250:8
**numerous** -
218:21, 225:10,
229:21
**nursing** -
204:15

## O

**O'callaghan**-
189:8, 208:8,
247:17
**o'callaghan**-
189:10
**o'clock** -
143:15, 245:19,
245:22, 252:3
**O'clock**-
252:12
**oath** - 259:16
**obey** - 148:15,
148:18, 210:17,
211:5

**object** - 176:13,
181:2
**Objection**-
198:6, 198:8,
210:21, 211:4,
219:9, 224:2,
224:14, 225:19,
227:7, 230:10,
231:11, 233:11
**objection** -
177:1, 208:3,
212:15, 212:17,
213:16, 213:21,
214:1, 224:20,
227:14, 237:20,
238:1, 238:11,
242:6, 242:8,
249:17, 249:19,
250:10
**obligated** -
228:16
**obligation** -
153:20, 153:21,
228:11
**obtained** -
233:7
**occasion** -
240:13
**occur** - 236:14
**occurred** -
156:1, 221:20,
223:14, 230:1
**occurrence** -
189:11
**occurring** -
150:3
**October**-
143:14, 251:17,
251:19, 252:8,
252:12, 253:14
**Odelson**- 144:5
**Offer**- 242:5
**offer** - 212:5,
213:19, 249:16,
250:7
**offered** - 177:2,
177:4, 214:3,
237:12, 237:14
**offering** - 213:7
**Offhand**-
216:2, 219:21
**office** - 151:12,
151:16, 151:19,
152:11, 152:20,
152:21, 169:16,
190:5, 207:8
**Officer**- 144:9,
144:10, 144:14,
153:1, 153:7,
153:13, 153:22,
154:3, 154:19,
155:1, 155:4,
155:9, 155:21,
156:3, 156:16,
157:1, 157:2,
157:13, 158:14,
159:2, 159:15,
159:22, 160:18,
161:1, 162:11,
162:22, 163:17,
164:4, 164:21,
165:2, 166:1,
166:11, 166:14,
167:7, 169:9,
169:13, 169:21,
170:2, 171:15,
171:22, 172:11,
172:15, 172:21,
173:8, 173:20,
174:11, 176:2,

176:8, 176:17,
177:14, 178:7,
178:9, 178:20,
179:13, 180:7,
181:5, 182:6,
184:17, 185:20,
188:10, 188:18,
188:22, 190:6,
192:17, 192:22,
193:1, 193:4,
193:8, 193:11,
193:18, 196:10,
196:14, 196:19,
197:3, 197:6,
197:10, 197:22,
199:9, 199:19,
199:21, 199:22,
201:4, 202:1,
203:11, 203:15,
203:18, 203:21,
204:2, 204:6,
204:12, 204:14,
204:21, 205:6,
205:9, 205:11,
208:9, 209:1,
209:17, 210:2,
210:5, 210:19,
211:12, 211:15,
212:10, 214:11,
231:22, 233:13,
237:1, 239:3,
239:8, 239:13,
240:6, 240:14,
240:20, 244:11,
246:19, 247:6,
247:20, 248:9,
251:22, 252:10
**officer** - 148:1,
148:7, 148:10,
152:1, 153:4,
168:15, 168:20,
170:16, 170:22,
171:7, 171:17,
172:11, 175:8,
175:9, 175:19,
176:7, 178:17,
190:1, 190:3,
190:4, 190:22,
195:3, 195:6,
215:1, 215:2,
215:5, 216:6
**officer's** -
148:10, 172:8
**Officer's**-
176:22, 178:2,
181:7, 213:17,
245:9, 247:4
**officers** -
147:14, 147:15,
147:16, 147:19,
147:20, 147:22,
148:14, 148:15,
148:18, 149:16,
149:20, 150:4,
150:9, 151:4,
151:18, 152:5,
152:13, 160:15,
160:16, 160:19,
161:3, 161:7,
165:12, 166:6,
175:11, 175:14,
176:11, 188:11,
189:16, 190:12,
195:10, 195:11,
215:22, 229:3
**officers'** - 152:2
**offices** - 144:5,
144:8
**official** - 186:15
**often** - 215:20

okayed -
218:17
once - 148:22,
150:21, 151:5,
155:4
one - 152:8,
159:20, 172:1,
178:11, 182:12,
186:1, 186:7,
186:9, 186:13,
186:14, 186:15,
186:16, 187:18,
189:7, 191:13,
194:9, 196:4,
197:11, 202:4,
207:13, 207:14,
212:12, 213:20,
216:4, 216:17,
216:21, 217:3,
223:20, 225:13,
241:2, 242:10
One- 159:16,
163:6, 225:5,
250:6
ones - 237:10,
237:12, 237:13,
238:12
ongoing -
172:10
operation -
241:6
operations -
150:1, 193:22
opinion -
178:10
opposing -
197:8, 248:19
Order- 144:10
order - 148:14,
148:16, 150:9,
150:12, 161:5,
166:14, 169:9,
169:20, 170:11,
170:12, 171:15,
172:12, 172:19,
174:8, 175:10,
175:18, 175:21,
191:1, 191:3,
191:6, 191:7,
192:2, 192:4,
192:6, 192:9,
192:10, 196:15,
201:3, 206:6,
210:16, 210:17,
211:7, 211:22,
212:7, 212:8,
223:12, 228:10,
232:1, 232:11,
237:19, 237:22
ordered -
146:11, 148:4,
210:19, 211:2,
211:5, 211:12,
223:9, 228:8
ordering -
170:10, 170:11,
172:15, 223:17
orders -
148:18, 190:22,
209:16, 217:16,
217:17, 232:4
organization -
148:22
organizations -
229:5
orientation -
250:17
original -
186:19
originally -

167:15
otherwise -
150:10
outcome -
148:12
outside - 151:8,
182:1, 182:4
overrule -
224:20
overruled -
181:12
own - 157:7,
161:9, 175:19,
176:12

**P**

packet - 149:6,
213:20, 234:8
page - 155:13,
155:15, 156:19,
158:5, 166:17,
198:21, 199:1,
199:2, 208:20
Page - 145:2,
145:3, 145:5,
145:6, 145:8,
145:9, 145:10,
145:11, 145:12,
145:13, 145:14,
145:15, 145:16,
145:17, 145:18,
145:19, 145:20,
145:21, 145:22,
191:19
pages - 154:9,
167:4
paid - 158:18,
167:19, 167:20,
167:22, 213:17
Paid - 167:20
pal - 203:14
paperwork -
236:2
paragraph -
159:9
paramedics -
229:19, 229:22,
230:1
paramount -
148:11
Pardon -
190:20
parens - 225:15
parent - 199:12,
200:12, 241:3
parents -
204:19
Parker - 144:10,
145:3, 145:5,
145:6, 145:8,
146:6, 146:13,
176:13, 177:12,
181:2, 181:15,
181:19, 183:2,
183:16, 183:21,
184:2, 184:8,
184:9, 184:11,
184:13, 189:9,
191:16, 196:18,
197:16, 198:12,
198:19, 198:21,
199:6, 202:19,
205:13, 207:9,
208:1, 208:7,
208:17, 208:19,
211:1, 211:6,
211:11, 212:2,
212:17, 213:5,
213:16, 214:1,

214:8, 214:11,
214:18, 219:14,
219:15, 224:5,
225:2, 225:3,
225:22, 226:6,
226:9, 226:16,
226:17, 227:9,
227:19, 230:16,
230:18, 231:16,
233:11, 236:11,
236:20, 237:3,
237:7, 237:19,
237:21, 238:7,
238:18, 238:21,
239:2, 239:5,
242:8, 242:10,
242:13, 243:1,
244:1, 244:8,
246:7, 249:19,
250:1, 250:6,
250:14, 251:11,
252:1, 252:5,
252:9
part - 160:5,
161:19, 174:10,
183:12, 202:22,
239:7, 248:19
participation -
252:7
particular -
170:18, 171:1,
171:5, 177:16,
186:7, 186:13,
200:11, 224:21
parties - 182:3,
184:6
past - 151:2,
151:3, 163:22,
171:3, 173:16,
173:19, 176:8,
176:9, 176:10,
176:12, 177:11,
217:8
patrol - 147:20,
147:21, 160:20,
161:18, 162:17
pay - 155:8,
178:11, 206:15
paying -
161:11, 168:12
payroll - 158:9,
158:18
peak - 180:10
penalty - 146:7,
176:14, 211:16,
239:7
pending -
227:11
people -
160:20, 171:5,
204:19, 205:3,
225:10
people's -
206:6
per - 155:1,
155:7, 161:8,
169:14, 178:8,
211:22
perhaps -
245:21
period - 163:4,
179:13, 180:10
periodically -
150:5
person -
151:21, 164:7,
171:12, 192:8,
248:3, 248:15
personal -
244:12

personally -
194:4
personnel -
149:13, 150:20
persons - 248:6
phase - 146:8,
176:15
phone - 151:21,
152:17, 164:4,
164:7, 164:8,
164:11, 173:9,
173:21, 175:13,
200:10, 222:17,
229:5, 229:10
phrase - 247:6,
247:7
pick - 245:17
place - 179:14,
245:7
planning -
165:6, 204:2
plans - 204:5,
204:11
play - 178:1
played - 203:5,
224:22
playing -
164:22, 173:9
plea - 231:12
pled - 188:15,
188:21
plus - 211:21
Pm - 143:15,
203:6, 240:17,
252:12
point - 176:22,
182:12, 220:11
Police - 143:1,
143:12, 144:6,
144:7, 144:9,
144:10, 144:13,
144:14, 147:1,
147:2, 147:4,
147:13, 151:22,
160:10, 172:6,
175:10, 176:7,
180:15, 193:21,
195:5, 203:9,
211:20, 247:8,
247:22, 249:1,
249:2
police - 147:7,
147:9, 147:10,
147:18, 148:17,
150:11, 151:17,
153:4, 171:2,
171:10, 172:11,
179:3, 195:6,
215:2, 215:5,
229:3, 231:6,
249:4
Police's -
194:21
policies -
151:8, 161:9,
175:7
policy - 211:18
Polish - 215:12,
215:13
portion - 203:2,
234:15, 239:5,
240:8
position -
214:22, 215:3
positions -
147:20
possibility -
219:2
possibly -
178:7, 193:19

prepared -
155:18, 199:11,
246:1
preparing -
152:3
presence -
182:2, 184:5
present -
151:13, 182:7,
233:9
Present - 141:1,
144:12
presented -
188:11, 188:13
presenting -
172:7
pressing -
150:2
pretense -
227:1
Pretty - 203:21
previous -
159:5, 172:20
print - 167:4,
167:6, 167:9,
167:12, 238:15,
238:16
printed - 240:8
printing -
240:10
pro - 230:12
problem -
158:17, 186:17,
197:10
problems -
149:15, 149:18,
152:15, 157:5,
163:6, 171:4
procedure -
189:15, 190:9
procedures -
151:8
proceeding -
176:1
proceedings -
182:1, 184:4,
253:7
Proceedings -
143:10
process -
194:11
processed -
155:5
produce -
224:6
production -
202:22
professional -
151:15, 152:18,
228:1
professionally
- 227:21
Professionally
- 227:22
prompted -
150:6
proper - 241:10
property -
230:5
prosecuted -
229:8
prosecutors -
178:12
protect - 215:8
proven - 246:3
provide - 154:5,
173:3, 181:7
provided -
248:20, 248:22
provider -

199:17, 200:7,
200:17, 233:8
Public - 253:5
purpose -
150:22, 158:11,
177:6, 181:6,
196:22, 241:4,
241:11, 251:19
purposes -
177:4
pursuant -
177:15
put - 162:1,
166:19, 183:7,
196:18, 214:7
puts - 160:21

**Q**

qualified -
153:22, 154:1
questioning -
182:18, 207:1
questions -
169:8, 181:14,
182:14, 212:3,
212:5, 224:17,
224:22, 230:11,
246:10, 252:3
quicker -
215:19, 251:14
quite - 163:10,
168:19

**R**

Rail- 158:6,
158:12
ran - 167:21,
168:13
rank - 147:13
Rasic- 143:7,
144:9, 144:14,
145:4, 153:1,
153:7, 153:13,
154:19, 155:1,
155:4, 155:9,
155:21, 156:3,
157:1, 157:3,
157:14, 158:14,
159:3, 159:15,
160:1, 160:18,
161:1, 162:11,
162:22, 163:17,
164:5, 164:21,
165:2, 166:1,
166:14, 167:7,
169:5, 169:9,
169:13, 169:21,
171:15, 171:22,
172:12, 172:16,
172:21, 173:8,
173:20, 174:11,
176:8, 177:14,
178:21, 180:7,
184:17, 185:21,
188:10, 188:18,
188:22, 192:17,
192:22, 193:2,
193:8, 193:12,
193:18, 196:14,
196:19, 197:6,
197:10, 197:22,
199:9, 199:19,
199:21, 200:1,
201:4, 202:2,
203:11, 203:15,
203:18, 203:21,
204:2, 204:6,
204:12, 204:14,

204:21, 205:6,
205:9, 205:11,
208:9, 209:1,
209:17, 210:2,
210:5, 210:19,
211:12, 211:15,
212:10, 212:13,
213:10, 213:15,
214:11, 214:21,
225:5, 225:15,
226:16, 239:8,
240:6, 240:14,
240:21, 244:11,
252:10
  Rasic's- 154:3,
156:16, 166:12,
179:13, 190:6
  rather - 157:7,
164:22
  reaction - 165:8
  read - 146:12,
191:21, 224:11,
224:13
  reading - 157:7
  reads - 150:9
  ready - 184:8
  reaffirm - 151:2
  real - 251:17
  realize - 243:1
  really - 160:21,
165:16, 187:10,
187:15, 187:19,
195:22, 206:21,
210:11
  reason - 199:9,
236:18, 241:7
  reasons -
169:10, 197:21,
218:9
  rebuttal -
145:7, 213:1,
239:10, 239:14,
239:18
  recapped -
159:4
  receive -
154:18, 192:16,
208:9, 216:13,
217:15, 221:14,
223:16, 234:4,
240:13
  received -
150:10, 154:21,
155:2, 157:2,
157:11, 176:9,
176:11, 190:12,
192:20, 192:21,
203:7, 216:6,
217:17, 221:10,
221:13, 221:15,
222:17, 223:7
  receives -
148:2, 148:7
  receiving -
234:10, 234:14
  recess - 181:20
  Recess-
181:21, 244:2
  recognize -
149:9, 154:9,
156:12, 158:21,
240:2
  Recognizing-
153:17
  recommendati
on - 178:2
  reconsider -
251:21
  reconvene -
245:14

record -
156:15, 159:2,
179:18, 182:21,
183:7, 184:7,
196:18, 199:7,
207:17, 208:2,
208:5, 214:20,
224:16, 225:20,
237:13, 237:18,
239:11, 243:20,
244:3, 244:9
  recording -
202:8, 202:11,
203:3, 207:3,
242:18, 244:5,
250:7
  records -
158:8, 158:9,
167:11, 168:10,
186:6, 212:12
  redid - 163:2
  Redirect-
145:6, 145:9,
236:9
  redirect - 212:4
  reference -
157:1, 159:10
  referring -
167:18, 210:6
  reflect - 224:17
  reflects - 207:5
  regard -
194:17, 218:19,
230:20
  regarding -
149:14, 150:20,
156:16, 157:10,
177:19, 192:17,
192:21, 212:8,
212:9, 212:11,
213:5, 213:14,
236:13, 247:5,
248:20
  regular -
160:17, 166:15
  relationship -
151:15, 152:18,
152:19, 172:9
  relative - 212:7,
213:9
  relatively -
180:10
  Relatively-
180:14
  Relevance-
233:11
  relevance -
181:3
  relevant - 243:4
  remember -
191:12, 219:20,
220:13, 229:13,
235:16, 235:17,
247:10
  remind - 182:19
  removal - 177:5
  rephrase -
211:9
  report - 192:3,
192:5, 223:17,
248:22
  Report- 143:10
  reported -
253:7
  reporter -
207:2, 250:15
  Reporter-
207:12, 208:6,
253:5

reporter's -
197:12
  reporting -
184:18
  reports -
184:18
  request -
154:13, 155:1,
155:2, 160:3,
178:14, 182:9,
186:19, 193:15,
198:17, 198:22,
199:4, 206:8,
212:9, 212:11,
218:15, 220:5
  requested -
163:4, 177:7,
186:1, 186:7,
186:21, 219:16,
219:17
  requesting -
153:14, 153:15,
157:3, 158:1
  required -
189:1, 189:16,
189:18, 210:16
  requirements -
155:7, 159:7,
159:17
  rerun - 168:7
  rescind -
166:11
  research -
244:20
  reside - 215:18
  resource -
155:5
  resources -
155:20
  respect - 148:7,
162:1, 163:17,
163:18, 165:3,
169:8, 228:1,
233:8, 240:8,
247:4
  respectfully -
230:22
  respond -
215:7, 229:17
  Respondent-
143:8
  response -
218:14, 219:5,
219:7, 220:4,
221:17, 225:18,
241:9, 247:10
  responsibilite
s - 161:22,
162:16
  responsibility -
152:5, 152:6,
161:22, 162:19,
193:21
  responsible -
152:2
  rest - 147:19,
237:4, 239:4,
239:5
  restrictions -
161:7
  rests - 214:5
  result - 162:15,
222:6
  Return- 191:9
  return - 165:3,
182:17, 190:18,
190:21, 190:22,
191:7, 211:7,
220:7, 220:11
  returned -

185:7, 185:8,
185:12, 247:2
  returning -
165:6
  review -
202:17, 245:15
  reviews - 146:4
  rework -
164:15, 206:5
  right-hand -
206:9
  Road- 179:20
  robbery -
172:22, 188:7
  Roberta- 142:2
  Rogers- 253:4,
253:17
  role - 195:9,
195:10
  roll - 246:13
  room - 179:17,
246:18
  Rosenthal-
144:8
  rotating -
160:17
  Rough- 217:5
  round - 231:19
  routinely -
150:5
  Rule- 191:19,
191:22
  rule - 192:12,
192:13
  ruling - 246:2
  run - 165:19
  running - 146:2
  Russian-
215:13

## S

save - 242:14
  saw - 183:5
  Scalabrini-
179:14, 179:19,
181:6, 204:16
  scene - 229:19,
229:20
  schedule -
162:20, 162:22,
163:2, 163:6,
163:22, 164:15,
165:20, 206:5
  scheduled -
159:10
  scheduling -
160:22, 161:15,
161:17, 162:1,
162:16, 163:5,
163:15, 185:17
  scowling -
182:13
  se - 230:12
  seal - 253:13
  search -
243:12, 244:15
  second - 150:8,
156:19, 179:11,
181:15, 198:21,
199:1, 199:2,
208:20
  section - 192:3
  security -
163:12
  see - 157:15,
162:6, 168:15,
169:21, 171:12,
172:9, 183:11,
184:1, 208:12,

213:4, 243:12,
243:18, 243:21,
252:8
  seeking -
176:2, 177:5
  self - 213:9,
213:14
  semantics -
191:3
  send - 171:4
  sending -
158:11
  sense - 172:14,
222:20, 222:21
  sent - 150:19,
190:13, 199:13,
199:21, 207:15,
225:9, 241:6
  sentence -
150:8, 191:21
  separate -
177:10, 231:6
  September-
165:7, 165:18,
204:3, 220:16,
220:18, 221:7,
234:1, 234:17,
235:2, 235:10,
239:12, 240:12
  Serbian-
215:11
  sergeant -
147:11, 169:11
  Sergeant-
169:13, 223:18
  sergeants -
147:19, 194:1
  series - 232:9,
222:10, 223:19
  serious -
199:10
  serve - 179:7
  session -
151:10, 179:12
  set - 174:1,
184:9, 253:13
  several -
151:20, 151:21,
152:4, 170:8,
201:22
  Several - 248:2
  shall - 192:2
  sheet - 218:17,
248:21
  shift - 161:3,
161:11, 179:11,
216:14
  shifts - 160:17,
161:4, 161:5
  shirking -
152:5
  shock - 206:7
  shocked -
165:20, 206:1
  shocking -
223:13
  shooting -
171:16
  short - 162:5,
165:13, 243:17,
251:17
  shorted - 161:4
  shorthand -
253:7, 253:10
  Shorthand-
253:5
  shortly - 146:5,
156:10, 171:14
  show - 171:7,
181:7, 247:1,

248:18
  showed - 231:1
  shows - 198:22
  sick - 161:10,
161:12, 165:15,
204:19, 213:18,
218:9
  side - 197:1
  side-bar - 197:1
  sides - 245:22,
251:12
  signify - 240:17
  Simpson-
151:12, 151:22,
152:14, 177:19,
178:1
  Simpson's-
189:7
  single - 229:17
  sitting - 197:2,
230:20
  situation -
154:1, 160:10,
164:13, 168:22,
170:1, 173:11,
175:4, 177:16,
183:1, 183:17,
186:11, 188:20,
195:2, 220:14,
220:19, 231:5,
247:18
  situations -
169:18
  six - 160:16
  size - 160:20
  skill - 216:1,
216:3
  Slavic - 215:12
  slightly -
197:18
  Slovak - 215:13
  small - 160:19
  smaller - 149:6
  smart - 175:1
  smiling -
182:15
  software -
163:6
  sometimes -
157:9, 170:3,
197:13
  Sometimes -
149:21, 160:2
  somewhat -
165:9, 165:20,
206:7
  somewhere -
161:2, 169:12,
242:19, 247:2
  son - 204:15,
210:7, 224:1,
227:2
  soon - 153:16,
204:7, 209:14,
221:19
  sorry - 162:4,
198:7, 225:22,
227:10, 237:7,
246:11
  Sorry - 191:13,
219:14
  sort - 217:14
  source - 159:13
  Spanish - 216:4
  speaking -
180:14, 244:16,
245:2
  specific -
194:15, 230:7,
230:16

specifically - 150:8, 224:21, 228:12
Specifically - 148:6
specifics - 235:13
spent - 152:9
Ss - 253:2
stacked - 206:3
staffing - 211:19
staffing - 160:10
stairway - 196:12
staring - 182:17, 196:13
start - 204:5, 204:10, 205:4
started - 161:9, 218:12
startled - 165:9, 165:11
state - 146:20, 176:16, 177:5, 177:8, 199:8, 214:19, 249:3
State - 249:2, 249:13, 253:1, 253:6
state's - 150:11, 151:16, 151:18, 152:10, 152:20, 152:21, 169:15, 172:16, 173:2, 173:17, 174:4, 174:20, 174:21, 175:3, 175:5, 175:13, 179:4, 179:5, 188:17, 189:3, 189:17, 192:16, 193:16, 193:18, 194:15, 194:16, 195:3, 195:5, 209:18, 211:13, 211:17, 217:12, 221:20, 228:7, 232:13, 232:17, 236:13, 236:17, 247:11
State's - 151:12, 177:19, 178:1, 189:6, 192:20
States - 178:13
states - 191:7, 192:12, 208:21, 210:16
station - 173:5, 180:18
status - 159:19, 186:12, 188:19, 205:20, 217:19, 222:5, 229:7, 245:8, 251:21
statute - 153:22, 154:6, 199:13, 200:14, 201:11
statutes - 232:18
statutory - 248:4
Sterk - 144:5
stick - 172:1
still - 147:21, 159:7, 160:1, 167:16, 178:22, 200:18, 214:12,

239:16, 240:22, 245:12
stop - 196:10, 196:12
stopped - 212:18
straightened - 174:22
Street - 180:19
street - 171:3
strength - 147:16
Strike - 241:20
strike - 180:5, 234:2
structure - 147:14
stuff - 205:4
subject - 229:21
subpoena - 148:2, 148:4, 148:5, 148:7, 169:14, 169:19, 169:20, 170:9, 172:12, 172:17, 172:21, 173:16, 174:1, 174:20, 177:15, 178:9, 180:6, 187:22, 188:6, 190:18, 190:21, 191:5, 191:7, 192:7, 192:15, 192:18, 193:11, 195:14, 206:18, 208:10, 211:5, 211:21, 217:13, 221:10, 221:14, 221:18, 223:9, 229:13, 236:13
subpoenas - 150:1, 150:10, 169:9, 190:11, 192:1, 192:4, 192:6, 216:7, 216:9, 216:12, 216:18, 217:3, 217:4, 217:8, 244:21
subsequent - 199:12, 199:14
Suburban - 172:4
successful - 148:12
suffer - 155:10
summer - 160:12, 160:14, 161:14, 165:19, 165:20, 204:9, 205:2, 205:3
supervisor - 156:16, 158:8, 167:12, 168:10, 175:9, 212:12
supplemental - 212:11
support - 195:10, 195:11
supposed - 186:11, 218:22, 228:14
surgeon - 219:2
surgeries - 218:21
surgery - 218:22, 219:3
surprise -

241:15
suspension - 176:10, 217:18, 217:20
suspensions - 177:3
switched - 227:3
sworn - 146:14, 146:17, 147:14, 147:15, 147:19, 149:13, 150:20, 214:12, 214:16, 239:19
system - 178:12, 242:16, 244:10, 244:13

T

table - 197:2
tag - 164:11, 173:9
tape - 164:22, 169:4, 202:13, 202:18, 203:3, 207:3, 207:4, 207:6, 207:7, 209:10, 223:18, 224:22, 250:7
taped - 202:6
Task- 172:3, 172:4
Tonight- 242:22
telephone - 157:17, 162:11
tendency - 157:10
tender - 237:9, 238:22
tense - 182:22
terminally - 204:20
terminate - 176:2, 176:18
terminated - 178:3
terms - 147:13, 151:16, 153:19, 179:18, 180:4, 180:21
terrible - 170:14, 171:5
test - 226:14
tested - 248:7
testified - 146:17, 189:10, 198:12, 208:9, 208:13, 214:16, 224:3, 234:20, 239:19, 248:8
testify - 189:1, 216:10, 236:19, 246:19, 247:20, 248:9
testifying - 182:16
testimony - 148:11, 151:10, 151:13, 152:3, 152:7, 173:4, 173:11, 176:14, 179:12, 179:15, 181:3, 181:4, 181:6, 189:7, 189:12, 195:15, 198:10, 213:5, 226:1, 228:20, 233:13, 239:13, 243:5, 247:5, 251:10, 253:8

Testimony- 253:12
testing - 250:17
themselves - 201:20
thinking - 205:4, 207:14
third - 206:6
threat - 211:16
three - 147:18, 160:13, 160:14, 160:15, 186:21, 187:7, 216:3, 216:22, 221:6, 221:8
threw - 167:1
throughout - 150:12, 166:4
tired - 196:17
to/from - 159:2
together - 216:22, 251:7, 251:9
tolerance - 230:6, 247:6, 247:20, 247:21, 248:5
Tom- 203:9, 203:11, 203:14
tonight - 146:7, 231:14, 243:9, 252:7
took - 152:8, 163:10, 163:14, 173:8, 178:10, 185:16, 187:4, 194:14, 197:22
tough - 168:22
toward - 197:2, 227:6
town - 245:4, 245:13, 251:18
track - 168:3, 190:15
tracks - 194:10
traffic - 180:11, 190:7
training - 160:16, 176:12
transcribe - 208:4, 250:13
transcribed - 146:3, 202:14, 207:5, 207:8, 207:12
transcript - 146:4, 146:11, 146:12, 169:4, 169:5, 182:11, 183:5, 198:15, 202:18, 207:3, 207:9, 225:20, 226:5, 226:13, 226:15, 242:19, 245:11, 251:8, 253:10
transcription - 202:17, 202:20
transcripts - 243:2, 245:15, 245:20
transfer - 203:12
translate - 215:20
tree - 196:2, 230:2
tried - 210:6,

231:6
triggered - 226:22
true - 188:15, 210:5, 235:1, 253:9
truth - 177:3
try - 169:17, 172:16, 175:16, 190:2, 204:6, 205:9, 207:2
trying - 148:11, 169:14, 174:2, 185:18, 191:12, 226:14
turn - 150:17, 154:8, 169:3
turned - 168:9
turning - 171:16
turns - 167:16
twice - 170:9, 177:16
two - 162:9, 165:11, 167:3, 202:1, 216:2, 216:17, 216:21, 217:3, 221:7, 230:3, 245:4, 245:14
two-week - 162:9
type - 168:8
typewritten - 234:15
typically - 146:4
Tzinis- 169:13, 223:8

U

ultimately - 187:2, 188:9
unable - 217:7, 221:21, 251:1
unclear - 241:7
uncomfortable - 173:7, 193:3
under - 153:21, 154:5, 168:5, 188:2, 192:3, 199:18, 201:11, 211:15, 211:21, 231:7, 239:16, 248:3, 248:4, 248:8, 249:12
understood - 187:2
Unfortunately- 159:19
Union - 145:19, 145:20, 145:21, 145:22, 202:11, 203:4, 214:15, 218:4, 225:6, 237:16, 237:17, 237:18, 237:19, 237:21, 238:9, 250:9
United - 178:13
unknown - 220:9, 220:21
unlawful - 210:17, 228:10, 232:1, 232:5, 232:9
unless - 150:10
unnecessary - 155:11

unpaid - 153:20, 245:9, 251:21
unsure - 164:19, 167:14
unusual - 223:16
up - 147:12, 156:18, 160:2, 160:5, 162:19, 163:3, 163:10, 170:4, 171:7, 181:10, 183:4, 187:3, 219:12, 219:13, 221:1, 231:8, 241:5, 243:6
upcoming - 153:14
upper - 240:9
upset - 209:21
utilized - 154:16

V

vacation - 162:5, 162:9, 162:15, 163:9, 163:21, 185:8, 185:13, 205:21, 218:9, 247:2
valid - 175:20
various - 147:20, 152:15
vehicle - 229:18
verbally - 196:16
verification - 233:7
verify - 200:3, 200:15, 201:17
via - 162:10
view - 171:10
Villa- 179:14, 179:19, 181:5, 204:16
violates - 170:12
voice - 157:2, 157:11, 165:17, 173:5, 235:1, 235:6, 235:7, 235:8, 240:13, 240:18, 240:21, 241:12, 241:19, 241:21, 242:2, 242:14
vs - 143:6

W

walk - 171:8
wants - 160:13, 176:21
warning - 151:6
watch - 190:1
wear - 161:6
week - 162:9, 168:1, 195:20, 198:13, 237:14, 237:17, 245:4, 245:14, 250:19, 250:20, 250:21
weeks - 172:8, 186:21, 187:7, 193:19, 201:18, 201:21, 206:11, 206:13, 206:14,

221:6, 221:8, 221:9
  weeks' - 185:21
  West - 172:3
  whereas - 248:5
  Whereof - 253:12
  whole - 160:13, 174:18, 175:4, 176:5, 186:4, 186:10, 220:20
  wife - 172:8
  Wife - 144:14
  Windows - 238:16
  wish - 178:15
  withdraw - 226:16, 227:9
  Witness - 146:14, 181:13, 197:15, 208:18, 227:10, 227:12, 227:18, 233:17, 237:2, 243:10, 243:16, 243:19, 244:6
  witness - 146:16, 197:13, 214:10, 214:15, 226:12, 239:18
  witnessed - 216:11
  Witnesses - 230:11
  witnesses - 237:3
  Wolf - 179:20
  word - 241:2
  words - 157:7, 157:21, 174:11, 193:5
  writing - 168:11, 186:16
  written - 218:16
  wrote - 149:14

## Y

  years - 147:5, 147:8, 149:15, 153:5, 169:1, 216:18, 217:1, 217:2, 217:4, 248:2
  yourself - 156:20, 180:17, 194:13, 194:14

## Z

  zero - 230:6, 247:6, 247:19, 247:20, 247:21, 248:5, 248:15

00294

MARIE L. ROGERS, C.S.R. (708) 430-2520